## UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| ULTURA (LA) INC., et al.,[1] | Case No. 14 – 12382 (KG) |
| Debtors. | (Jointly Administered) |

### AFFIDAVIT OF SERVICE

I, Darleen Sahagun, am employed in the county of Los Angeles, State of California. I hereby certify that on December 5, 2014, I caused true and correct copies of the following document(s) to be served (i) via first-class mail, postage pre-paid to the parties listed in **Exhibit A** attached hereto:

- **Notice of Bar Date for Filing Proofs of Claim [Docket No. 216]**

- **Proof of Claim Form**

Dated: December 5, 2014

Darleen Sahagun
Rust Consulting/Omni Bankruptcy
5955 DeSoto Avenue, Suite 100
Woodland Hills, California 91367
(818) 906-8300

| {State of California | } |
| { | } ss. |
| {County of Los Angeles | } |

Subscribed and sworn to (or affirmed) before me on this _5_ day of _Dec._, 20 _14_, by Darleen Sahagun, proved to me on the basis of satisfactory evidence to be the person(s) who appeared before me.

Notary Public

JENNIFER MARLENE CASTILLO
Commission # 2085977
Notary Public - California
Los Angeles County
My Comm. Expires Oct 14, 2018

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification numbers are: Ultura (LA) Inc. (9624) and Ultura (Oceanside) Inc. (6429). The mailing address for each of the Debtors is: 3605 Long Beach Blvd., Suite 201, Long Beach, CA 90807.

# EXHIBIT A

(O) - 3 SEPARATION SYSTEMS
A/103, HEMA RESIDENCY
BHAYANDER WEST THANE, 401101
INDIA

1ST CHOICE INTERPRETING & TRANSLATING
267 SW WAKE ROBIN AVE
P.O. BOX 2671
CORVALLIS, OR 97339

33 ASSET MANAGEMENT BV
ZUID-HOLLANDLAAN 7
2596 AL, THE HAGUE
THE NETHERLANDS

3605 LONG BEACH BOULEVARD, LLC
DONALD LAM, MANAGING MEMBER
3605 LONG BEACH BLVD., STE 405
LONG BEACH, CA 90807

3M CORPORATE RESEARCH PROCESS LAB.
JOHN HANDORF
3M ACCOUNTS PAYABLE
ST PAUL, MN 55133

3M PURIFICATION WEST COAST OPERATIONS
1421 EDINGER AVE., SUITE A
TUSTIN, CA 92780

3M PURIFICATION, INC.
P.O. BOX 844897
DALLAS, TX 75284

A & A ENTERPRISES
4515 OCEAN VIEW BLVD.. STE. 150
LA CANADA, CA, CA 91011

A & G INSTRUMENTS
1227 N TUSTIN AVE
ANAHEIM, CA 92807

A & J REFRIGERATION
4096 HORIZON LANE
SAN LUIS OBISPO, CA 93401

A BRITE COMPANY, INC.
JAMES GREER
3217 WOOD DR.
GARLAND, TX 75041

A PROFESSIONAL CONFERENCE CALL
P.O. BOX 2939
SOUTHAMPTON, NY 11969

A. KAYSER GMBH U. CO. KG
FABIAN GLASING
TEXTILE FILTERMEDIEN
D-37574 EINBECK
GERMANY

A.O. RICHARDSON EQUIPMENT RENTALS
4311 SAN FERNANDO RD
GLENDALE, CA 91204

A-1 SELF STORAGE
2555 S. MAIN STREET
SANTA ANA, CA 92707

A-3 USA
2350 BIDDLE AVE
WEST MORELAND CITY, PA 15692

A3-ABFALL-ABWASSER-ANGLAGENTECHNIK GMBH
ULRICH BRUESS
GELSENKIRCHEN, D-45881
GERMANY

AAA WATER SYSTEMS, INC.
4050 PIKE LANE, SUITE A
CONCORD, CA 94520

AALBORG INSTRUMENTS
20 CORPORATE DRIVE
ORANGEBURG, NY 10962

AAVVID SYSTEMS, INC.
221150 1/2 SOUTH VERMONT AVE
TORRANCE, CA 90502

AAYCO PALLET SYSTEMS
1802 DON LEE PLACE
ESCONDIDO, CA 92029

ABALONE COAST ANALYTICAL INC.
141 SUBURBAN ROAD, SUITE C-1
SAN LUIS OBISPO, CA 93401

ABB INC.
JEANET MINNICK
P.O. BOX 91177
RALEIGH, NC 27675

ABIDIN H. IR.
ABIDIN H
JL. HALTEU UTARA 54
WEST JAVA, 40183
INDONESIA

ABILITY ANSWERING / PAGING SERVICES
P.O. BOX 2288
BAKERSFIELD, CA 93303

ABILITY FIRE EQUIPMENT
1516 S GRAND AVE
SANTA ANA, CA 92705

ABLE-BAKER AUTOMATION, INC
P.O. BOX 6368
MORAGA, CA 94570

ABRAHAM STEEL FABRICATION
2741 MCMILLAN AVENUE BLDG B
SAN LUIS OBISPO, CA 93401

ABRAMS & BAYLESS LLP
200 MONTCHANIN ROAD, SUITE 200
WILMINGTON, DE 19807

ABWA-TEC GMBH
BAUN HARALD
FISCHERSTRASSE 3
D-86698 OBERNDORF
GENRMANY

ACCO ENGINEERED SYSTEMS
DEPT. 6650-47753
LOS ANGELES, CA 90084

ACCOUNTEMPS
P.O. BOX 743295
LOS ANGELES, CA 90074

ACCURATE AIR ENGINEERING, INC
16207 CARMENITA ROAD
CERRITOS, CA 90703

ACCURATE INSTALLATIONS, LLC
5487 S. WESTRIDGE DR
NEW BERLIN, WI 53151

ACCURATE MANUFACTURING COMPANY
1073 SHARY CIRCLE # A
CONCORD, CA 94518

ACCURATE MOLD INC
900 CHESTNUT ST
SOMERDALE, NJ 08083

ACCU-SEAL CORPORATION
225 BINGHAM DRIVE, SUITE B
SAN MARCOS, CA 92069

ACCUTEST LABORATORIES
2235 ROUTE 130
DAYTON, NJ 08810

ACCUWEB, INC.
PO BOX 7816
MADISON, WI 53707

ACE MARKING DEVICES CORP
3308 SO. DIXIE HWY
W.PALM BEACH, FL 33405

ACL INTERNATIONAL, INC
165 ENFIELD LANE
GRAYSLAKE, IL 60030

ACOPIAN TECHNICAL COMPANY
P.O. BOX 638
EASTON, PA 18044

AC'S A/C SERVICE
575 VERNON ST
BRIDGEWATER, MA 02324

ACTION OFFICE INTERIORS
2210 WARD TERRACE
ANAHEIM, CA 92806

ACTON MOBILE
809 GLENEAGLES CT
BALTIMORE, MD 21286

ACUREN INSPECTION INC
502 W CRESCENTVILLE ROAD
CINCINNATI, OH 45246

ACV SYTSTEMS
31142 SUNNINGDALE DRIVE
TEMECULA, CA 92591

AD TECH SEAL INC.
510 W. CENTRAL AVE, UNIT B
BREA, CA 92821

ADM
RONNY VELICOGNA
995 MILL STREET
MONTREAL, QC  H3C 1Y5
CANADA

ADM - SPIRAL MANUFACTURING
TIM NOLEN
ADM - SPIRAL MANUFACTURING
DECATUR, IL 62526

ADM CO. JAMES R.RANDALL RESEARCH CENTER
RISHI SHUKLA
1001 N. BRUSH COLLEGE ROAD
DECATUR, IL 62521

ADMANTYL PROCESS SERVICES
PMB 234, 323 E. MATILIJA, STE.110
OJAI, CA 93023

ADP
5454 ORANGETHORPE
LA PALMA, CA 90623

ADP SCREENING & SELECTION SERVICES
36307 TREASURY CENTER
CHICAGO, IL 60694

ADP SCREENING & SELECTION SERVICES
P.O. BOX 645177
CINCINNATI, OH 45264

ADT
ADT SECURITY SERVICES
DALLAS, TX 75265

ADT SECURITY SERVICES, INC
3190 S VAUGHN WAY STE 150
AURORA, CO 80014

ADT SECURITY SERVICES, INC.
14200 E. EXPOSITION AVE.
AURORA, CO 80012

ADVANCE CHEMICAL TRANSPORT, INC
1210 ELKO DRIVE
SUNNYVALE, CA 94089

ADVANCED CONCRETE & CONSTRUCTION, INC
9902 FLYROD DRIVE
PASO ROBLES, CA 93446

ADVANCED DISPOSAL SERVICES, INC.
GERALD ALLEN, VP OF LANDFILLS
90 FORT WADE ROAD
SUITE 200
PONTE VEDRA, FL 32081

ADVANCED FILTRATION INC.
FRANK RHOADES
708 4TH STREET
HUDSON, WI 54016

ADVANCED MICRO INSTRUMENTS, INC.
18269 GOTHARD STREET
HUNTINGTON BEACH, CA 92648

ADVANCED TECHNOLOGY LABORATORIES
3275 WALNUT AVENUE
SIGNAL HILL, CA 90755

ADVANCED WATER RECOVERY
11377 85TH STREET
SE CALGARY, AB T35-0A3
CANADA

ADVANTAGE ELECTRIC SUPPLY
31857 HAYMAN ST.
HAYWARD, CA 94544

ADVANTAGE ENGINEERING, INC.
525 EAST STOP 18 ROAD
GREENWOOD, IN 46142

ADVANTEX
1935 DREW ROAD UNIT 14
MISSISSAUGA, ON L5S 1M7
CANADA

AE STALEY MFG CO.
JIM DISNEY
PO BOX 2514
DECATUR, IL 62525

AECOM
9675 BUSINESSPARK AVE
SAN DIEGO, CA 92131

AERO COMPRESSOR
12966 PARK ST
SANTA FE SPRINGS, CA 90670

AEROTEK
P.O. BOX 198531
ATLANTA, GA 30384

AGILITY LOGISTICS CORP.
8555 AERO DRIVE
STE 203
SAN DIEGO, CA 92123

AGILTRON INC.
JENNY LI
15 CABOT ROAD
WOBURN, MA 01801

AGILYX CORPORATION
BOB PROW
7904 HUNZIKER STREET
TIGARD, OR 97223

AGRICULTURE& AGROALIMENTAIRE CANADA
MICHEL DENONCOURT
2000 COLLEGE STREET
SHERBROOKE, QC  J1M 0C8
CANADA

AGROPUR INC.
MARK KONRAD
N2915 COUNTY ROAD AB
LUXEMBURG, WI 54217

AGUILAR, MIGUEL
ADDRESS REDACTED

AH&T INSURANCE
20 S. KING STREET
LEESBURG, VA 20175

AHEARN CUTTING
956 S. CROCKER ST.
LOS ANGELES, CA 90021

AHEARN DENNING CUTTING MACHINE INC.
P.O. BOX 86104
LOS ANGELES, CA 90086

AHLSTROM
CAROL PERKINS
122 WEST BUTLER STREET
MOUNT HOLLY SPRINGS, PA 17065

AHLSTROM FILTRATION LLC
LOCKBOX 8597
P.O. BOX 8500
PHILADELPHIA, PA 19178

AICCO, INC.
DEPARTMENT 7615
LOS ANGELES, CA 90084

AIM MFG. INC.
RAY GAUTHIER
PO BOX 247
DUVALL, WA 98019

AIR BLAST, INC.
PO BOX 367
SAN GABRIEL, CA 91778

AIR CLEANING TECHNOLOGY
411 ROWLAND AVE
SANTA ANA, CA 92707

AIR CONCEPTS AND CONTROLS
30993 HUNTWOOD AVE. STE. 203
HAYWARD, CA 94544

AIR DIMENSIONS INC.
1371 WEST NEWPORT CENTER DRIVE
SUITE 101
DEERFIELD BEACH, FL 33442

AIR PRODUCTS AND CHEMICALS, INC.
7201 HAMILTON BLVD..
ALLENTOWN, PA 18195

AIR TECHNOLOGY LABORATORIES
18501 E GALE AVE.
SUITE 130
CITY OF INDUSTRY, CA 91748

AIRABLO
YVON PELLERIN
1700, RUE PRINCIPALE
SAINT-ADRIEN, QC  J0A1C0
CANADA

AIR-EX AIR CONDITIONING INC.
157 GENTRY STREET
POMONA, CA 91767

AIRGAS
1825 ARNOLD INDUSTRIAL WAY
CONCORD, CA 94520

AIRGAS - WEST
P.O. BOX 6030
LAKEWOOD, CA 90714

AIRGAS NCN
P.O. BOX 7425
PASADENA, CA 91109

AIRGAS USA, LLC
205 TANK FARM ROAD
SAN LUIS OBISPO, CA 93401

AIRGAS WEST
10675 VANOWEN ST
BURBANK, CA 91505

AIRGAS WEST
P.O. BOX 7423
PASADENA, CA 91109

AIRSEP CORPORATION
P.O. BOX 1130
AMHERST, NY 14226

AL SADARAH WATER TEK IND.
EZEDIN ISMAIL
SAIF ZONE A3 118
SHARJAH
UNITED ARAB EMIRATES

ALAMEDA ELECTRICAL DISTRIBUTORS, INC.
P.O. BOX 4138
HAYWARD, CA 94540

ALAN RODRIGUEZ
ADDRESS REDACTED

ALBERTO MORA
ADDRESS REDACTED

ALED CO/ DXP ENTERPRISES
1810 E RACE ST
ALLENTOWN, PA 18109

ALERS ENGINEERING GROUP, LLC
13907 CAYWOOD POND DR.
WINDERMERE, FL 34786

ALESSANDRO ZAGO
1611 VALLEJO STREET #403
SAN FRANCISCO, CA 94123

ALEXANDER'S MOBILITY SERVICES
2942 DOW AVENUE
TUSTIN, CA 92780

ALFA AESAR
26 PARKRIDGE ROAD
WARD HILL, MA 01835

ALFA AESAR
P.O. BOX 88894
CHICAGO, IL 60695

ALFA LAVAL
5400 INTERNATIONAL TRADE DRIVE
RICHMOND, VA 23231

ALFABS GROUP
MATT TORRANCE
5 ST. JOHNS DRIVE
CRUDACE BAY,  N.S.W. 2280
AUSTRALIA

ALHADEFF & SOLAR, LLP
550 WEST "C" STREET 1900
SAN DIEGO, CA 92101

ALICIA ROGERS
842 OAK BRIAR LN
OSPREY, FL 34229

ALL MOVING SERVICES, INC.
1480 SW 6 CT.
BLDG 1400
POMPANO BEACH, FL 33069

ALL PHASE ELECTRICAL SUPPLY CO
3020 W.  EMPIRE AVE
BURBANK, CA 91504

ALL SEALS
2110 SOUTH YALE STREET
SANTA ANA, CA 92704

ALL SEASONS GARDENING AND LANSCAPING
P.O. BOX 5256
SAN LUIS OBISPO, CA 93403

ALL VALLEY HONEY AND BEE
P O BOX 16100
ENCINO, CA 91416

ALLER CLEAN
P.O. BOX 4316
CHATSWORTH, CA 91311

ALLFLEX USA
P.O. BOX 612266
2805 E. 14TH STREET
DALLAS FT WORTH AIRPORT, TX 75261

ALLIED ADMINISTRATORS
P.O. BOX 45739
SAN FRANCISCO, CA 94145

ALLIED ELECTRONICS, INC.
P.O. BOX 2325
FORT WORTH, TX 76113

ALLIED WASTE SERVICES #210
P.O. BOX 78829
PHOENIX, AZ 85062

ALLISON INTERNATIONAL SHIPPING
340 GOLDEN SHORE, SUITE 200
LONG BEACH, CA 90802

ALL-PRO HEATING & AIR CONDITIONING
310 WONDER STREET
RENO, NV 89502

ALLSTAR WATER
4186 SORRENTO VALLEY ROAD
SAN DIEGO, CA 92121

ALLSTATE MOVING SYSTEMS
12356 MCIVERS COURT #A&C
POWAY, CA 92064

ALLY
P.O. BOX 9001948
LOUISVILLE, KY 40290

ALPINE LUMBER & MERCANTILE
3521 MT.  PINOS WAY
FRAZIER PARK, CA 93225

ALS ENVIRONMENTAL
212 BROOKSBANK AVE.
NORTH VANCOUVER, BC V7J 2C1
CANADA

ALS ENVIRONMENTAL
P.O. BOX 975444
DALLAS, TX 75397

ALS ENVRIONMENTAL
10450 STANCLIFF RD., STE 210
HOUSTON, TX 77099

ALS LABORATORY GROUP
9505-111 STREET
GRAN PRAIRIE, AB  T8V 5W1
CANADA

AL'S SEPTIC PUMPING SERVICE, INC
P.O. BOX 6996
LOS OSOS, CA 93412

ALSCO INDUSTRIAL PRODUCTS
1265 MT. VERNON ROAD
LITHIA SPRINGS, GA 30122

ALTECH TECHNOLOGY SYSTEM INC.
DAVE JASSAL
12 BANIGAN DRIVE
TORONTO, ON  M4H-1E9
CANADA

ALTERNATIVE HOSE ACQUISITION CORP
24756 REDLANDS BLVD.
LOMA LINDA, CA 92354

AL-YAHYA INTL., TRADING CO.
EL SABBAGH
RIYADH-ALL BATHA, IBN SULAIMAN
RIYADH
SAUDI ARABIA

AMACS
14211 INDUSTRY ST
HOUSTON, TX 77053

AMANDA TAYLOR
ADDRESS REDACTED

AMERICAN BUSINESS SOFTWARE INC
P.O. BOX 3122
ALBANY, OR 97321

AMERICAN CPR
565 WESTLAKE ST.
BLDG 100
ENCINITAS, CA 92024

AMERICAN DATA COMPANY
3250 OCEAN PARK BLVD..
SUITE 150
SANTA MONICA, CA 90405

AMERICAN FAN COMPANY
2933 SYMMES ROAD
FAIRFIELD, OH 45014

AMERICAN HAY & MERCANTILE CO.
101 W. SHORT ST.
OAK VIEW, CA 93022

AMERICAN INDUSTRIES CO.
VICTOR BYALY
6110 WESTLINE DRIVE
HOUSTON, TX 77036

AMERICAN LEAK DETECTION
897 OAK PARK BLVD.. #292
PISMO BEACH, CA 93449

AMERICAN SEAL & PACKING
1537 E. MCFADDEN AVE., SUITE A
SANTA ANA, CA 92705

AMERICAN TANK CO., INC
P.O. BOX 340
WINDSOR, CA 95492

AMERICAN WATER INTELLIGENCE
823 CONGRESS AVE
SUITE 1000
AUSTIN, TX 78701

AMERICAN WATER PRODUCTS, INC
10885 KALAMA RIVER
SUITE A
FOUNTAIN VALLEY, CA 92708

AMERICAN WATER WORKS ASSOCIATION
P.O. BOX 972997
DALLAS, TX 75397

AMERICAN WORLD CARGO
11451 NW 36TH AVE.
MIAMI, FL 33167

AMERIFAX
7350 OPPORTUNITY ROAD
SAN DIEGO, CA 92111

AMERIGAS
P.O. BOX 7155
PASADENA, CA 91109

AMERIPRIDE SERVICES
1050 W WHITESBRIDGE AVE
FRESNO, CA 93706

AMERIQUIP CORPORATION
MARTY SCHAEFER
1915 CALUMET DRIVE
KIEL, WI 53042

AMERITAS GROUP
475 FALLBROOK
LINCOLN, NE 68521

AMFIL TECHNOLOGIES, INC
805 FIERO LANE
SUITE F
SAN LUIS OBISPO, CA 93401

AMIDI OCEAN LOFTS, LLC
550 SEAGAZE DRIVE
OCEANSIDE, CA 92054

AMIR A GITI
ADDRESS REDACTED

AMMCO
16539 S. MAIN ST.
GARDENA, CA 92048

AMOL DESHPANDE
ADDRESS REDACTED

AMOL DESHPANDE
ADDRESS REDACTED

AMS AMERICA, INC. G.P.
SOUTH COAST HEATING & AIR CONDITIONING
2372 LA MIRADA AVENUE
VISTA, CA 92081

AMS TECHNOLOGIES INT.
1 YONI NETANYAHY ST.
OR-YEHUDA, 60376
ISRAEL

AMSTERDAM PRINTING AND LITHO
P.O. BOX 580
AMSTERDAM, NY 12010

ANALYSTS, INC
P.O. BOX 2955
TORRANCE, CA 90509

ANALYTIX TECHNOLOGIES, LLC
4310 MOUNTAIN FLOWER CT
HOUSTON, TX 77059

ANALYZER IMPROVEMENT RESOURCES
P.O. BOX 1037
CLAYTON, CA 94517

ANAWALT LUMBER & MATERIALS CO
11000 BURBANK BLVD.
N. HOLLYWOOD, CA 91601

ANDE MEMBRANE SEPARATION TECHNOLOGY
CHENG LEE
ROOM 008 5/F BLD. 10 AREA B
BEIJING  101300
CHINA

ANDE MEMBRANE TECHN
ROOM 008 5/F BUILDING 10,
SHUNYI DIST
BEIJING  101300
CHINA

ANDRE EUBANKS
ADDRESS REDACTED

ANDRE RODRIGUEZ
ADDRESS REDACTED

ANDREW MARTIN COMPANY INC.
16539 S. MAIN STREET
GARDENA, CA 90248

ANDREW SIMON
ADDRESS REDACTED

ANDREW SIMON
ADDRESS REDACTED

ANDRON STAINLESS CORP.
7404 FAIRFIELD ROAD
COLUMBIA, SC 29203

ANHUI PLUM MEMBRANE TECHNOLOGY CO.LTD.
JINGFU YU
INT.SE.OF WULIU RD.&HUAINAN RD
HEFEI CITY ANHUI, 230011
CHINA

ANTHEM BLUE CROSS
P.O. BOX 9062
OXNARD, CA 93031

ANTHONY M SANCHEZ
ADDRESS REDACTED

ANY ENGINEERING
S ASAEDA
508 1-10-11 HIGASHIGOTANDA
TOKYO, 141-0022
JAPAN

ANY TECH.
TOSHIO FURUKAWA
2-4-5 IWANA, NODA CITY
CHIBA PREFECTURE, 278-0055
JAPAN

APPLEBURY CONSULTING GROUP LLC
989 KELLY CT.
LAFAYETTE, CA 94549

APPLEXION SAS - NOVASEP PROCESS
PIERRE-ARNAUD BRIDON
5 CHEMIN DU PILON
01708 MIRIBEL
FRANCE

APPLIED COMMUNICATIONS JLC, INC.
2956 TREAT BLVD.., STE. B
CONCORD, CA 94518

APPLIED ENVIRONMENTAL EQUIPMENT LLC.
3333 VINCENT ROAD, SUITE 222
PLEASANT HILL, CA 94523

APPLIED INDUSTRIAL
22510 NETWORK PLACE
CHICAGO, IL 60673

APPLIED INDUSTRIAL TECHNOLOGIES, LLC
22510 NETWORK PLACE
CHICAGO, IL 60673

APPLIED MAINTENANCE
12420 PLAZA DRIVE
PARMA, OH 44130

APPLIED MAINTENANCE SUPPLIES & SOLUTIONS
12420 PLAZA DRIVE
PARMA, OH 44130

APPLIED MEMBRANES INC.
DEBBIE GORDON
2450 BUSINESS PARK DR.
VISTA, CA 92081

APPLIED MEMBRANES, INC.
2325 COUSTEAU CT.
VISTA, CA 92081

APT WATER INC.
100 WEST BROADWAY
LONG BEACH, CA 90802

APTWATER SERVICES LLC
111 W. OCEAN BLVD.
SUITE 1980
LONG BEACH, CA 90802

APTWATER, INC.
3329 VINCENT RD.
PLEASANT HILL, CA 94523

AQUA FILSEP INC.
ASHWIN DOSHI
PLOT NO.139, ROAD NO 4
GUJARAT, 382430
INDIA

AQUA PRO MEMBRANES
13720 GRAMERCY PLACE
GARDENA, CA 90249

AQUA SOLUTIONS, INC
8 OLD BURNT MOUNTAIN RD
JASPER, GA 30143

AQUACHEM CO
SEEMA NAIR
201 SPINNAKER WAY
CONCORD, ON L4K4C6
CANADA

AQUA-MAN WATER CONDITIONING
LISA PARKS
32545 IH 10W
BOERNE, TX 78006

AQUAPHOR CORP
NICHOLAS GRANT
C/O BELLVILLE RODAIR INTL
MOUNTAINSIDE, NJ 07092

AQUATEC, INC.
RICHARD RYAN
1235 SHAPPERT DRIVE
ROCKFORD, IL 61115

AQUATECH INTERNATIONAL, INC.
PAMELA HUMBERT
1 FOUR COINS DRIVE
CANONSBURG, PA 15317

AQUATECHS
14095 MOUNT BISMARK STREET
RENO, NV 89506

AQUATEK INDUSTRIES
AUSTIN NOBLE
1429 WEST POLK
PHARR, TX 78577

AQUAVIRO
MICHAEL ATKINSON
2 BROOKLAND ROAD
QUEENSLAND 4563
AUSTRALIA

AQUAZ A/S
ANITA JENSEN
NORDBORGVEJ 81
NORDBORG,  DK-6430
DENMARK

AQUITROL
2578 N. RENN AVE.#101
FRESNO, CA 93727

ARACELI DIAZ
ADDRESS REDACTED

ARAMIS WATER
VICTOR BLEUS
EVERSELSTRAAT 133
B-3580 BERINGEN
BELGIUM

ARAN TRADING, LTD
74 MAIN STREET
SALISBURY, MA 01952

ARC TECHNOLOGIES
185 VALLECITOS DE ORO
SAN MARCOS, CA 92069

ARELCO
1430 N HWY 1793
PROSPECT, KY 40059

ARIAN AGHAJANZADEH
ADDRESS REDACTED

ARIHANT DOMESTIC APPLIANCES PVT.LTD.
SUBHASH DEVI
GAT NO.1261 VILLAGE SANASWADI
MAHARASHTRA, 412208
INDIA

ARIZONA DEPARTMENT OF REVENUE
P.O. BOX 29010
PHOENIX, AZ 85038

ARIZONA STATE UNIVERSITY
MARY LIND
501 E. TYLER MALL
TEMPE, AZ 85287

ARIZONA STATE UNIVERSITY
P.O. BOX 873503
TEMPE, AZ 85287

ARKEMA, INC.
1719 N 8TH ST
PADUCAH, KY 42001

ARKEMA, INC.
P.O. BOX 841334
DALLAS, TX 75284

ARLA FOODS INGREDIENTS GROUP P/S
WILLIAM GUNTHER
ARLA FOODS INGREDIENTS GROUP
VIDEBAEK, 6920
DENMARK

ARLEN FLANAGAN
ADDRESS REDACTED

ARNOLD SUTHERLAND ASSOCIATES
507 INNWOOD ROAD
SIMI VALLEY, CA 93065

ARROW ROCKDRILL CO. INC.
ALAN TAYLOR
1550 STATE STREET
BARSTOW, CA 92311

ARROWHEAD
#215 6661 DIXIE HWY STE 4
LOUISVILLE, KY 40258

ARROWHEAD WATER
P.O. BOX 856158
LOUISVILLE, KY 40285

ARTERON SDN BHD
IVAN CHAN
9 JALAN YAP AH SHAK
KUALA LUMPUR, 50300
MALAYSIA

ASAHI KASEI FIBERS CORPORATION
HIROSHI MARUO
SPUNBOND SALES DEPARTMENT
KITA-KU, OSAKA, 530-8205
JAPAN

ASAHI-KASEI CHEMICALS CORP
TAKAHIKO KONDO
HIBIYA-MITUI BLDG
TOKYO, 1008440
JAPAN

ASBURY ENVIRONMENTAL AUTOMATED VALVE & CON
1300 S SANTA FE AVE
COMPTON, CA 90221

ASCEND INNOVATIONS, INC.
119 LAUREL PLACE, SUITE C
SAN RAFAEL, CA 94901

ASCENT SOLAR TECHNOLOGIES, INC.
SHIJUN JIA
12300 N. GRANT STREET
THORNTON, CO 80241

ASI-ANALYTICAL SERVICES, INC.
110 TECHNOLOGY PARKWAY
NORCROSS, GA 30092

ASSOCIATED BACKFLOW SERVICES
P.O. BOX 6971
LOS OSOS, CA 93412

ASSOCIATION OF CALIFORNIA WATER AGENCIES
910 K STREET
SUITE 200
SACRAMENTO, CA 95812

ASTRO PAK CORPORATION
270 E BAKER ST. STE #100
COSTA MESA, CA 92626

AT&T
P.O. BOX 105068
ATLANTA, GA 30348

AT&T
P.O. BOX 105262
ATLANTA, GA 30348

AT&T
P.O. BOX 5025
CAROL STREAM, IL 60197

AT&T
P.O. BOX 650396
DALLAS, TX 75265

AT&T
P.O. BOX 650574
DALLAS, TX 75265

AT&T
PAYMENT CENTER
SACRAMENTO, CA 95887

AT&T
PO BOX 5019
CAROL STREAM, IL 60197

AT&T GLOBAL SERVICES, INC.
P.O. BOX 8102
AURORA, IL 60507

AT&T MOBILITY
P.O. BOX 6463
CAROL STREAM, IL 60197

ATD COMPONENTS
BRENT MARSHALL
P.O. BOX 503
CAMBRIDGE
NEW ZEALAND

ATI-ANALYTICAL TECHNOLOGY
6 IRON BRIDGE DR
COLLEGEVILLE, PA 19426

ATLANTIC BLOWERS
1225 CAPITAL DR., SUITE 100
CARROLLTON, TX 75006

ATLAS CHEMICALS
2929 COMMERCIAL ST
SAN DIEGO, CA 92113

ATLAS CHEMICALS
P.O. BOX 122322
SAN DIEGO, CA 92112

ATLAS COPCO
75 REMITTANCE DRIVE STE 3009
CHICAGO, IL 60675

ATLAS TECHNICAL FINISHES
AL CHURCH
7469 INDUSTRIAL PARKWAY
LORAIN, OH 44053

ATOFINA CHEMICALS, INC.
P.O. BOX 932423
ATLANTA, GA 31193

ATOMIC ENERGY OF CANADA, LTD.
STN KEYS
CHALK RIVER, ON K0J 1J0
CANADA

ATOTECH ESPANA S.A.
CESAR LOPEZ
RIBERA DE AXPE, 39
48950  VIZCAYA
SPAIN

AUDI FINANCIAL SERVICES
P.O. BOX 60144
CITY OF INDUSTRY, CA 91716

AURORA CONSTRUCTION
5053 CLAYTON ROAD
CONCORD, CA 94521

AUSTIN SANTORO
ADDRESS REDACTED

AUTOMATION COMPONENTS, INC.
2305 PLEASANT VIEW ROAD
MIDDLETON, WI 53562

AUTOMATION DIRECT
P.O. BOX 402417
ATLANTA, GA 30384

AUTONATION FORD
1333 N. FEDERAL HIGHWAY
FT. LAUDERDALE, FL 33304

AVANTI MEMBRANE TECHNOLOGY INC.
TZU-LUNG LIN
20473 VALLEY BLVD.
WALNUT, CA 91789

AVISTA TECHNOLOGIES INC.
DAN COMSTOCK
140 BOSSTICK BLVD.
SAN MARCOS, CA 92069

AXEON
40980 COUNTY CENTER DR., STE. 100
TEMECULA, CA 92591

AY TECH LLC
4023 KENNETT PIKE
GREENVILLE, DE 19807

AZIIQ, LLC
755 WIGGINGTON DR.
CRYSTAL LAKE, IL 60014

B&D TRAILER SALES, INC.
5041 BLUM RD.
MARTINEZ, CA 94553

B&H TEDFORD MACHINING
6893 DALE ROAD
PORT HOPE, ON L1A3V6
CANADA

B. KEEL ROBINSON
ADDRESS REDACTED

B2B STAFFING SERVICES, INC.
10073 VALLEY VIEW ST. #280
CYPRESS, CA 90630

BABCOCK LABORATORIES, INC
P.O. BOX 432
RIVERSIDE, CA 92502

BADGER PLUG
N1045 TECHNICAL DRIVE, BOX 199
GREENVILLE, WI 54942

BAGA WATER TECHNOLOGY AB
FISKHAMNEN 3
371 37 KARLSKRONA
SWEDEN

BAK SRIKANTH
ADDRESS REDACTED

BAKIS KIMYA SAN.TIC.LTD.STI.
OBEN ALPASLAN
IKITELLI ORG. SANAYI BOLGESI
BASAKEHIR,ISTANBUL,  PK34306
TURKEY

BALON CORPORATION
3245 SOUTH HATTIE
OKLAHOMA CITY, OK 73129

BANUELOS, JUAN A
ADDRESS REDACTED

BAP LOGISTICS
P.O. BOX 1825
COLFAX, CA 95713

BARBICH HOOPER KING DILL HOFFMAN ACCOUNT.
5001 E. COMMER CENTER DR STE 350
BAKERSFIELD, CA 93309

BARNANT COMPANY
13925 COLLECTION CENTER DR.
CHICAGO, IL 60693

BARNANT COMPANY
28092 WEST COMMERCIAL AVENUE
LAKE BARRINGTON, IL 60010

BARNES DISTRIBUTION
DEPT CH 14079
PALATINE, IL 60055

BARRET ENGINEERED PUMPS
1695 NATIONAL AVE
SAN DIEGO, CA 92113

BARRON FINISHING TECHNOLOGIES INC.
JUDY BARRON
1350 PRESTON STREET
ROCKFORD, IL 61102

BASE WATER RESOURCES CONSULTING & MGT, L
2441 REDWING LANE
OXNARD, CA 93036

BASF CORPORATION
STACY HARRIS
A/P DEPARTMENT
MOUNT OLIVE, NJ 07828

BASIC STAINLESS
1700 S. POPPLE AVE.
MARSHFIELD, WI 54449

BATTELLE MEMORIAL INSTITUTE
BRUCE PRUSHING
505 KING AVENUE
COLUMBUS, OH 43201

BAY AIR SYSTEMS
1300 GALAXY WAY #9
CONCORD, CA 94520

BAY ALARM
60 BERRY DR
PACHECO, CA 94553

BAY SEAL COMPANY
1550 WEST WINTON AVE.
HAYWARD, CA 94540

BAY VALVE SERVICE & ENGINEERING, INC
FILE 749478
LOS ANGELES, CA 90074

BBCA & GALACTIC LACTIC ACID CO. LTD.
LIU GANG
NO.73 DAQING ROAD
BENGBU  233010
CHINA

BC LABORATORIES, INC
4100 ATLAS COURT
BAKERSFIELD, CA 93308

BC PUMP SALES & SERVICE, INC
P.O. BOX 6655
SANTA MARIA, CA 93456

BCCS
BRIAN CAVANAGH
9 BRU NA MARA,
DONEGAL TOWN,  CT DONEGAL
IRELAND

BECHTEL~DEBBIE
ADDRESS REDACTED

BECKER
100 EAST ASCOT LANE
CUYAHOGA FALLS, OH 44223

BECKER'S FABRICATION INC.
22465 EAST LA PALMA AVE
YORBA LINDA, CA 92887

BECKTON DICKINSON BIOSCIENCES
JUSTIN OLIVER
39 LOVETON CIRCLE, LAB 163
SPARKS, MD 21152

BEIJING HYDROSTAR TECH & TRADE CO. LTD.
MARISSA SHANG
1103 SUITE NO.4,BLDG #26
BEIJING 100120
CHINA

BEIJING MINE WASTE TECHNOLOGY CO. LTD
BEIJING CHAO YANG DIST.,
BEIJING  100016
CHINA

BEIJING SCINOR WATER TECHNOLOGY CO., LTD.
8/F XUYEYUAN INTERNATIONAL TOWER NO. 1
ZHICHUM ROAD
HAIDIAN DISTRICT
BEIJING 100083
CHINA

BEIJING SINOCHEMICAL YUANHONG CO. LTD.
BRIAN CHEN
NO.16 BLDG, AREA 4
BEIJING  100723
CHINA

BEIJING ZHONGHUA YUANHONG SCIENCE & TEC
RM 501, UNIT 1 BLDG. NO. 1
SHIJIAZHUANG CITY  050000
CHINA

BELILOVE COMPANY-ENGINEERS
21060 CORSAIR BLVD..
P.O. BOX 55936
HAYWARD, CA 94545

BELINGCO
YIN WANG
734 W. PACIFICVIEW DR.
BELLINGHAM, WA 98229

BELLEMORE CATCH BASIN MAINTENANCE
P.O. BOX 10369
BEDFORD, NH 03110

BEN WEAVER
ADDRESS REDACTED

BENDER, ERIN
ADDRESS REDACTED

BENSON AND ASSOCIATES, INC.
DON BENSON
1300 HICKORY DR.
MAPLE PLAIN, MN 55359

BERG-NELSON COMPANY
1633 W. 17TH ST.
LONG BEACH, CA 90813

BERMINGHAM CONTROLS
11144 BUSINESS CIRCLE
CERRITOS, CA 90703

BESSER CO
ALEX SOLIS
9668 HEINRICH HERTZ DR
SAN DIEGO, CA 92154

BEST AIR CONTROL
1601 W. ROSECRANS AVE.
GARDENA, CA 90249

BEST WESTERN PLUS - SAN SIMEON
9415 HEARST DR
SAN SIMEON, CA 93452

BETE FOG NOZZLE, INC
50 GREENFIELD ST.
GRENNFIELD, MA 01301

BETHEL ENGINEERING & EQUIPMENT INC.
13830 MCBETH ROAD
NEW HAMPSHIRE, OH 45870

BFI CANADA INC
400 APPLEWOOD CRESCENT
2ND FLOOR
VAUGHN, ON L4K 0C3
CANADA

BIEHLE ELECTRIC, INC.
9605 WEST U.S. HIGHWAY 50
SEYMOUR, IN 47274

BIG AIR HEATING AND AIR CONDITIONING, INC.
P.O. BOX 1529
MARTINEZ, CA 94553

BILL BOSSE & ASSOCIATES
6 GAGE COURT
HOUSTON, TX 77024

BILL LINDBLAD
10143 E. CONLESON ROAD
SCOTTSDALE, AZ 85260

BILLIE FRITZ
ADDRESS REDACTED

BIO ONE CORPORATION
MYONG KO
CHILSEO IND. PARK, KYONGNAM
KAENE-RI,  633-4
KOREA

BIOCEE, INC.
JIMMY GOSSE
1479 GORTNER AVENUE, SUITE 140
ST. PAUL, MN 55108

BIOMICROBICS
BOB REBORI
8450 COLE PARKWAY
SHAWNEE, KS 66227

BIO-MICROBICS, INC.
8450 COLE PARKWAY
SHAWNEE, KS 66227

BIONEST TECHNOLOGIES INC.
GARY LORD
55 12TH STREET, PO BOX 697
GRAND-MERE, QC  G9T 5L4
CANADA

BIOVIR LABORATORIES
685 STONE ROAD, UNIT 6
BENICIA, CA 94510

BIRYONG CORP.
JIHEE HUH
648 BONGMYEONG-RI,NAMSA-MYEON
GYEONGGI-DO,  449-882
SOUTH KOREA

BJ & J CONSTRUCTION, INC.
P.O. BOX 1596
MORRO BAY, CA 93443

BK'S HEATING & AIR CONDITIONING
P.O. BOX 1225
FRAZIER PARK, CA 93225

BKT CO. LTD.
789-6 ALNATION BLDG.
SEOUL 135-929
SOUTH KOREA

BKT-UNITED
CHARLES WARDLE
1225 NORTH PATT ST.
ANAHEIM, CA 92801

BLACK WIDOW PERFORMANCE
37 PAPERBARK
IRVINE, CA 92620

BLACKFAST CHEMICALS LTD.
JEANET OSTERGAARD
78 COOMBE ROAD
SURREY  KT3 4QS
UNITED KINGDOM

BLAYNEY (PAUL) R FOSTER
ADDRESS REDACTED

BLAYNEY R. FOSTER
ADDRESS REDACTED

BLUE FLAME CREW, LLC
P.O. BOX 525
NAPERVILLE, IL 60566

BLUE RIVER DIGITAL INC.
1624 SANTA CLARA DR.
SUITE 145
ROSEVILLE, CA 95661

BLUE STREET CAPITAL
2120 MAIN STREET
SUITE 160
HUNTINGTON BEACH, CA 92648

BLUE-WHITE INDUSTRIES, LTD
5300 BUSINESS DRIVE
HUNTINGTON BEACH, CA 92649

BNP MEDIA
P.O. BOX 2600
TROY, MI 48007

BOARD OF COMMISSIONERS OF HALL COUNTY
2875 BROWNS BRIDGE ROAD
GAINESVILLE, GA 30354

BOB HICKEY LLC
2171 BUTTERNUT DRIVE
OKEMOS, MI 48864

BOB WRIGHT CONSTRUCTION
P.O. BOX 104
CAMBRIA, CA 93428

BOLDNESS MEDIA, LLC.
4544 AVOCADO STREET
LOS ANGELES, CA 90027

BONGARDS' CREAMERIES
TODD BUDKE
110 3RD AVENUE NE
PERHAM, MN 56573

BONNER ELECTRIC
933 RICHBURG HILL ROAD
HATTIESBURG, MS 39402

BOOKANG TECH CO., LTD.
EU-JEONG KIM
(305-510) 930-1 TAMNIP DONG
DAEJEON
SOUTH KOREA

BORDEN PRECISION PRODUCTS INC
203 GRANADA DRIVE
SAN LUIS OBISPO, CA 93401

BORGES & MAHONEY CO
100 LINCOLN RD EAST
VALLEJO, CA 94591

BPT-BIO PURE TECHNOLOGY LTD.
MOTTY PERRY
12 HAHOMA STREET
RISHON LETZION 76755
ISRAEL

BR2 ONESOURCE DISTRIBUTORS INC.
3951 OCEANIC DR.
OCEANSIDE, CA

BRADFORD DERUSTIT CORP.
21660 WATERFORD DR.
YORBA LINDA, CA 92887

BRAGG CRANE SERVICE
P.O. BOX 727
LONG BEACH, CA 90801

BRAND ARCHITECTS
1ST FLOOR 11-14 GRAFTON STREET
LONDON  W1S 4EW
UNITED KINGDOM

BRANSON
465 BORREGO COURT, UNIT C&D
SAN DIMAS, CA 91773

BRANSON ULTRASONICS CORP.
P.O. BOX 73174
CHICAGO, IL 60673

BREED TECHNOLOGIES
ALLEN BURCHFIELD
1601 MID PARK ROAD
KNOXVILLE, TN 37921

BRENDA HATER
2320 E. BASELINE RD
SUITE 148-480
PHOENIX, AZ 85042

BRENDA HATER
820 INVERNESS DR
RANCHO MIRAGE, CA 92270

BRENNER, FIEDLER, AND ASSOC., INC
4059 FLAT ROCK DRIVE
RIVERSIDE, CA 92505

BRENNTAG ASIA
45F, B. M INTERCONTINENTAL BUS
SHANGHAI  200070
CHINA

BRENNTAG CHEMICAL
1888 NIRVANA AVE
CHULA VISTA, CA 91911

BRENNTAG PACIFIC, INC.
10747 PATTERSON PL
SANTA FE SPRINGS, CA 90670

BRENNTAG PACIFIC, INC.
FILE 2674
LOS ANGELES, CA 90074

BRETT EVANS
ADDRESS REDACTED

BRETT M. THOMPSON
ADDRESS REDACTED

BREWERS HARDWARE
16442 GOTHARD STREET STE. K
HUNTINGTON BEACH, CA 92647

BREZDEN PEST CONTROL INC
3261 SOUTH HIGUERA ST STE 100
SAN LUIS OBISPO, CA 93401

BRICS LTD
M REISCH
LE MONT SAINT 850
76490 CAUDEBEC EN CAUX
FRANCE

BRIGHTWATER ENGINEERING
PAUL ZUBER
BRIGHWATER HOUSE, UNIT 2
LETCHWORTH, HERTS  SG6 2HB
UNITED KINGDOM

BRISSA ENTERPRISES
BIPIN GILITWALA
PLOT NO.62/A,KANDIVALI CO-OP
KANDIVALI W MUMBAI, 400067
INDIA

BRISTOL COMPRESSORS
PHIL LEONARD
15185 INDUSTRIAL PARK ROAD
BRISTOL, VA 24202

BRISTOL INTERNATIONAL
JIM RUSSELL
150 BROAD STREET
NORTH ATTLEBORO, MA 02761

BRISTOL-MEYERS SQUIBB
NAVPREET SINGH
2400 W. LLOYD EXPRESSWAY
EVANSVILLE, IN 47721

BRITHINEE ELECTRIC
620 S RANCHO AVE
COLTON, CA 92324

BRON TAPES INC
7343 CARROLL ROAD, SUITE B
SAN DIEGO, CA 92121

BROOKFIELD ENGINEERING LABORATORIES, INC
11 COMMERCE BLVD.
MIDDLEBORO, MA 02346

BROOKS INSTRUMENT, LLC
407 W VINE STREET
HATFIELD, PA 19440

BROWN AND CALDWELL
ADDRESS REDACTED

BROWN AND CALDWELL
ADDRESS REDACTED

BROWN, KYLE T
ADDRESS REDACTED

BROWZ
13997 S. MINUTEMAN DR
STE. 350
DRAPER, UT 84020

BRUCE BARTON PUMP SERVICE INC.
940 S. FIRST ST.
SAN JOSE, CA 95110

BRUCE E. RITTMANN
ADDRESS REDACTED

BRUCKNER SUPPLY COMPANY, INC.
DAVID CHODKOWSKI
36 HARBOR PARK DRIVE
PORT WASHINGTON, NY 11050

BRYCE SCHUSKE
ADDRESS REDACTED

BUCKEYE CONTROL, INC
P.O. BOX 2149
GOLDENROD, FL 32733

BUCKLES-SMITH
ADDRESS REDACTED

BUCKS COUNTY FIRE SAFETY SERVICES, INC
31 MAIN STREET
FALLSINGTON, PA 19054

BULLSEYE TELECOM
25925 TELEGRAPH ROAD
SUITE 210
SOUTHFIELD, MI 48033

BURBANK CITY TREASURER
275 EAST OLIVE AVE
BURBANK, CA 91502

BURBANK OCCUPATIONAL HEALTH CENTER
3413 W PACIFIC AVE.#102
BURBANK, CA 91505

BURBANK WATER & POWER
186 MAGNOLIA
BURBANK, CA 90508

BURCON NEUTRA SCIENCE
BRENT GREEN
1388 WALLER AVENUE
WINNIPEG, MB R3T 1P9
CANADA

BUREAU VERITAS NORTH AMERICA, INC
13905 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

BURR PILGER MAYER
ADDRESS REDACTED

BUSD-BURBANK UNIFIED SCHOOL DISTRICT
1900 W OLIVE AVE
BURBANK, CA 91506

BUSHWATER PTY LTD
ERROL OBRIEN
301 OAKEY FLAT ROAD
QUEENSLAND 4506
AUSTRALIA

BUSINESS WIRE
DEPARTMENT 34182
P.O. BOX 39000
SAN FRANCISCO, CA 94139

BWC STATE INSURANCE FUND
CORPORATE PROCESSING DEPARTMENT
COLUMBUS, OH 43271

BYER GEOTECHNICAL, INC
1461 EAST CHEVY CHASE DR
SUITE 200
GLENDALE, CA 91206

BYERLY, JAMES
ADDRESS REDACTED

C BERNARD RIEDER
ADDRESS REDACTED

C&C ELECTRICAL SERVICE, INC
103 ROXBURY INDUSTRIAL CT
CHARLES CITY, VA 23030

C.A. LARSEN CO
271 PLACER DR
GOLETA, CA 93117

C.H. TRADING CORP.
23545 CRENSHAW BLVD.
TORRANCE, CA 90505

C.W. INDUSTRIES, INC.
1735 SANTA FE AVE.
LONG BEACH, CA 90813

C.WILLIAM DAVIS & ASSOC.
BILL DAVIS
3360 PENSHURST ROAD
ROCKHILL, SC 29730

CADAGUA S.A.
EL PROVEEDOR
C/GRAN VIA 45 PISO 7O Y 8O
VIZCAYA
SPAIN

CAID INDUSTRIES, INC
2275 GANLEY RD
TUCSON, AZ 85706

CAINE & WEINER
P.O. BOX 5010
WOODLAND HILLS, CA 91365

CALCON SYSTEMS, INC
12919 ALCOSTA BL.  SUITE 9
SAN RAMON, CA 94583

CALGON CARBON
12832 IMPERIAL HWY
SANTA FE SPRINGS, CA 90670

CALGON CARBON
P.O. BOX 347037
PITTSBURGH, PA 15251

CALIFORNIA DEPT OF PUBLIC HEALTH
DRINKING WATER PROGRAM
P.O. BOX 997379 MS 7406
SACRAMENTO, CA 95899

CALIFORNIA EDD-UNEMPLOYEMENT INSURANCE
P.O. BOX 944275
SACRAMENTO, CA 94244

CALIFORNIA ELECTRIC SUPPLY
901 S BLOSSER RD
SANTA MARIA, CA 93458

CALIFORNIA ENVIRONMENTAL CONTROLS
6739 WASHINGTON AVE
WHITTIER, CA 90601

CALIFORNIA FILTER
RICK HOFFMAN
22307 S. VERMONT AVE.
TORANCE, CA 90502

CALIFORNIA RURAL WATER ASSOCIATION
4125 NORTHGATE BLVD.
SACRAMENTO, CA 95834

CALIFORNIA STAMP CO.
PO BOX 122432
SAN DIEGO, CA 92101

CALIFORNIA TRANSLATION INTERNATIONAL
P.O. BOX 30796
WALNUT CREEK, CA 94598

CALIFORNIA WATER ENVIRONMENTAL ASSOCIATION
7677 OAKPORT STREET
SUITE 600
OAKLAND, CA 94621

CALL OF AFRICA REALTY
920 NE 13TH STREET
FORT LAUDERDALE, FL 33304

CAL-LIFT, INC
13027 CROSSROADS PARKWAY SOUTH
INDUSTRY, CA 91746

CALPICO
1387 SAN MATEO AVE
SO. SAN FRANCISCO, CA 94080

CALSCIENCE ENVIRONMENTAL LABORATORIES, INC
7440 LINCOLN WAY
GARDEN GROVE, CA 92841

CALTEST ANALYTICAL LABORATORY
1885 NORTH KELLY ROAD
NAPA, CA 94558

CALTROL
P.O. BOX 51353
LOS ANGELES, CA 90051

CALTROL, INC
6685 AMELIA EARHART COURT
LAS VEGAS, NV 89119

CAMBRIA BUSINESS CENTER
1241 KNOLLWOOD DR. STE B102
CAMBRIA, CA 93428

CAMBRIA CARPET CARE
P.O. BOX 182
CAMBRIA, CA 93428

CAMBRIA CHAMBER OF COMMERCE
767 MAIN STREET
CAMBRIA, CA 93428

CAMBRIA HARDWARE CENTER, INC
2345 B VILLAGE LANE
CAMBRIA, CA 93428

CAMBRIDGE ENTERPRISE LIMITED
ANDREA CANTONE
CAMBRIDGE ENTERPRISE LIMITED
CAMBRIDGE  CB3 0GT
UNITED KINGDOM

CAMERON
P.O. BOX 200203
HOUSTON, TX 77216

CAMFIL USA, INC.
2121 E. PAULHAN STREET
RACHO DOMINGUEZ, CA 90220

CANTRELL MACHINE COMPANY
1400 S. BRADFORD ST.
GAINESVILLE, GA 30503

CARBONAIR ENVIRONMENTAL SYSTEMS, INC.
1480 COUNTY ROAD C WEST
ROSEVILLE, MN 55113

CARGILL GLOBAL BUSINESS SERVICES
DENISE FELLER
ATTN: 1001-A212
FARGO, ND 58108

CARGILL INC.
TRENT PEMBLE
2500 SHADYWOOD ROAD
EXCELSIOR, MN 55331

CARGILL SIDNEY
DUSTIN JOHNSON
2339 INDUSTRIAL DR.
SIDNEY, OH 45365

CARGILL SWEETENERS NA
JARRETT SCHULTZE
650 INDUSTRIAL ROAD
BLAIR, NE 68008

CARL DURASKI
ADDRESS REDACTED

CARL RUSH
ADDRESS REDACTED

CARLOS RUIZ
ADDRESS REDACTED

CARLSON MECHANICAL
2102 E 28TH ST
SIGNAL HILL, CA 90755

CARNEGIE MELLON UNIVERSITY
MEAGAN MAUTER
5000 FORBES AVE.
PITTSBURGH, PA 15213

CARNIVAL CRUISE LINES
3301 NW 107TH STREET
MIAMI, FL 33167

CAROLLO ENGINEERS
2700 YGNACIO VALLEY ROAD, SUITE 300
WALNUT CREEK, CA 94596

CARTWRIGHT CONSULTING CO.
PETER CARTWRIGHT
8324 16TH AVENUE SOUTH
MINNEAPOLIS, MN 55425

CARUS CORPORATION
315 5TH STREET
PERU, IL 61354

CASCADE DESIGNS
LEAH FREED
4000 1 ST. AVENUE SOUTH
SEATTLE, WA 98134

CASE WESTERN RESERVE UNIVERSITY
MARTIE GAZDIK
BINGHAM BUILDING, ROOM 107
CLEVELAND, OH 44106

CASTLE PUBLICATIONS
P.O. BOX 580
VAN NUYS, CA 91408

CATALYX, INC.
JUZER JANGBARWALA
940 EAST ORANGETHORPE AVENUE
ANAHEIM, CA 92801

CAVALIER INN, INC
250 SAN SIMEON AVE.STE 4C
SAN SIMEON, CA 93452

CCFST/SWAGELOK
325 BALBOA CIRCLE
CAMARILLO, CA 93012

CDM CONSTRUCTORS INC
9220 CLEAVELAND AVE
SUITE 100
RANCHO CUCAMONGA, CA 91730

CDM FEDERAL PROGRAMS
14420 ALBEMARLE POINT PLACE,
STE 210
CHANTILLY, VA 20151

CDW DIRECT
200 NORTH MILWAUKEE AVE.
VERNON HILLS, IL 60061

CDW DIRECT
P.O. BOX 75723
CHICAGO, IL 60675

CELTECH INC.
KARL LEGATSKI
436 BLOUNT STREET
FAYETTEVILLE, NC 28301

CENTRAL COAST BEARING
860 CAPITOLIO WAY, STE A
SAN LUIS OBISPO, CA 93401

CENTRAL GLASS CO., LTD.
KAZUHIRO YAMANAKA
2805 IMAFUKU-NAKADAI
SAITAMA, 350-1151
JAPAN

CENTURY MANAGMENT COMPANY
P.O. BOX 787
CONCORD, CA 94522

CEYKA KIMYA SANAYI VE DIS.TIC.LTD.STI.
BULENT CEYLAN
FERHATPASA MH.KARADENIZ CD.#47
ISTANBUL 34888
TURKEY

CFR
3700 EAST 34TH STREET
MINNEAPOLIS, MN 55406

CH2M HILL
JAMES MAVIS
777 108 AVE., NE
BELLEVUE, WA 98004

CHAMELEON INC
960 GRANT ST
SUITE B
BENICIA, CA 94510

CHANG, JAKE
ADDRESS REDACTED

CHANNEL ISLANDS ELECTRIC
P.O. BOX 731
VENTURA, CA 93002

CHARLES GRACE
ADDRESS REDACTED

CHARLES MARTIN
ADDRESS REDACTED

CHARLES MARTIN, JR.
ADDRESS REDACTED

CHARLES P. CROWLEY COMPANY, INC
15861 BUSINESS CENTER DRIVE
IRWINDALE, CA 91706

CHARLES R FENTON JR
P.O. BOX 271
HAZELTON, ID 83335

CHARLES RIVER
1023 WAPPOO ROAD
CHARLESTON, SC 29407

CHART SEQUAL TECHNOLOGIES
LOCKBOX #17223
DEPT. CH 17223
PALATINE, IL 60055

CHARTER BUSINESS
P.O. BOX 78063
PHOENIX, CA 85062

CHARTER COMMUNICATIONS
P.O. BOX 60229
LOS ANGELES, CA 90060

CHASE HSA
23602 NETWORK PLACE
CHICAGO, IL 60673

CHAVEZ JR., JESUS
ADDRESS REDACTED

CHAVEZ, RUBEN J
ADDRESS REDACTED

CHECK-ALL VALVE
1800 FULLER ROAD
WEST DES MOINES, IA 50265

CHEIL INDUSTRIES, INC.
2186 BERING DRIVE
SAN JOSE, CA 95131

CHEM PRO LABORATORY INC
941 W 190TH STREET
GARDENA, CA 90248

CHEMAPAN ASIA CO. LTD
JOHN HAUG
160 SOI SIBUMPHEN, RAMA 4 ROAD
BANGKOK 10120
THAILAND

CHEMETICS INC.
PAUL KOZAK
TECHNOLOGY CENTER
VANCOUVER, BC V5M 0A5
CANADA

CHEMICAL INDUSTRY COUNCIL OF CALIFORNIA
P.O. BOX 2260
FOLSOM, CA 95763

CHEMINEER, INC.
P.O. BOX 713113
COLUMBUS, OH 43271

CHEMISTRY COUNCIL OF NEW JERSEY
150 W. STATE STREET
TRENTON, NJ 08608

CHEMPOINT
3633 136TH PLACE S.E.
BELLEVUE, WA 98006

CHEMQUIP COMPANY INC.
LISA KRZYKWA
3322 LOUSMA DRIVE S.E.
GRAND RAPIDS, MI 49548

CHEMTECH PROCESS SEPARATION
UI. KOLEJOWA 53
LOMIANKI,  05-092
POLAND

CHEMTREC
2900 FAIRVIEW PARK DR.
FALLS CHURCH, VA 22042

CHENGDU LIANJIE MEMBRANE TECH. CO. LTD.
QU QUANGUO
NO.839 WESTERN SECTION
CHENGDU, SICHUAN PRO,  611731
CHINA

CHEVRON ENERGY TECHNOLOGY CO.
RAHUL BHADURI
14141 SOUTHWEST FWY.,
SUGARLAND, TX 77478

CHILE BOTANICS S.A.
HANS KONSENS
QUINAMAVIDA SN
COLBUN
CHILE

CHINA NATIONAL SERVICE CORP.
BIN YAN
NO. 261-293 JIANG NING ROAD
SHANGHAI 200041
CHINA

CHINA SHANGHAI GROUP CORP, FOR
FOREIGN ECONOMIC & TECH. CO-OP
PUDONG
SHANGHAI 201206
CHINA

CHR HANSEN INC.
9015 WEST MAPLE STREET
MILWAUKEE, WI 53214

CHRIS J COSTELLO
18831 DEODAR STREET
FOUNTAIN VALLEY, CA 92708

CHRISTOPHER KOFMAN
ADDRESS REDACTED

CHRISTOPHER S. RIEDER
ADDRESS REDACTED

CHROMALOX INC
103 GAMMA DRIVE
PITTSBURG, PA 15238

CHUM JAS CO., LTD.
2F.,NO.388 DONGHUA ST.SEC.1
TAIPEL CITY 112
TAIWAN

CIENCIA E INDUSTRIA SAC
J.M. EGUSQUIZA 1157 DPTO B
LIMA
PERU

CINTAS CORPORATION (UNIFORMS)
LOC 061
P.O. BOX 630803
CINCINNATI, OH 45263

CINTAS FAS
P.O. BOX 636525
CINCINNATI, OH 45262

CIT TECHNOLOGY FIN SERV, INC.
P.O. BOX 550599
JACKSONVILLE, FL 32255

CITY NATIONAL BANK
ATTN: BARBARA OKIHIRO
2011 PALOMAR AIRPORT ROAD
SUITE 100
CARLSBAD, CA 92009

CITY NATIONAL BANK
ATTN: BARBARA OKIHIRO
3424 CARSON STREET
TORRANCE, CA 90503

CITY NATIONAL BANK
ATTN: LEO PIERRE
3424 CARSON STREET
TORRANCE, CA  90503

CITY OF AURORA
P.O. BOX 33001
AURORA, CO 80041

CITY OF BURBANK
150 N THIRD ST
BURBANK, CA 91502

CITY OF BURBANK-LICENSE AND CODE SERVICES
P.O. BOX 6459
BURBANK, CA 91510

CITY OF LONG BEACH
P.O. BOX 630
LONG BEACH, CA 90842

CITY OF LOS ANGELES
P.O. BOX 30420
LOS ANGELES, CA 90030

CITY OF OCEANSIDE
300 N. COAST HIGHWAY
OCEANSIDE, CA 92054

CITY OF OCEANSIDE
FINANCIAL SERVICES DEPARTMENT
300 N COAST HIGHWAY
OCEANSIDE, CA 92054

CITY OF OCEANSIDE
PO BOX 513106
LOS ANGELES, CA 90051

CITY OF PLEASANT HILL
100 GREGORY LANE
PLEASANT HILL, CA 94523

CITY OF SACRAMENTO
P.O. BOX 2551
SACRAMENTO, CA 95812

CITY OF SAN BERNARDINO
300 NORTH D STREET
SAN BERNARDINO, CA 92418

CITY OF SAN LUIS OBISPO
990 PALM STREET
P.O. BOX 8112
SAN LUIS OBISPO, CA 93403

CITY OF SAN LUIS OBISPO
P.O. BOX 8112
SAN LUIS OBISPO, CA 93403

CJ LOGAN PUMP AND ELECTRIC
19218 STOCKDALE HWY
BAKERSFIELD, CA 93314

CJI PROCESS SYSTEMS INC
12000 CLARK ST
SANTA FE SPRINGS, CA 90670

CK APPLIED TECHNOLOGY CORP
2712 ABBOT KINNEY BLVD..#6
VENICE, CA 90291

CKGP/PW & ASSOCIATES, INC.
BILL PE
20740 MOUND ROAD SUITE F
WARREN, MI 48091

CLARENCE MURPHY
ADDRESS REDACTED

CLASS C SOLUTIONS GROUP
P.O. BOX 6908
CLEVELAND, OH 44101

CLAUDIA GOMEZ
4601 BELLFLOWER
LONG BEACH, CA 90808

CLAYTON CONTROLS
2925 COLLEGE AVE
COSTA MESA, CA 92626

CLEAN HARBORS
1030 COMMERCIAL STREET
SAN JOSE, CA 95112

CLEARCLAD COATINGS
KATHY HUPFAUER
16910 S. LATHROP AVENUE
HARVEY, IL 60426

CLEARCREEK ADVISORS, LLC
25942 SE 22ND PL
SAMMAMISH, WA 98075

CLEARSCOPE
P.O. BOX 2888
TRENTON, NJ 08690

CLEMSON UNIVERSITY
TERRI MCALLISTER
CHEMICAL ENG, 127 EARLE HALL
CLEMSON, SC 29634

CLIFFORD DEVELOPMENT GROUP, INC
836 LA VINA LANE
ALTADENA, CA 91001

CMAC CONSTRUCTION
1450 SANTA FE AVE
LONG BEACH, CA 90813

CMMS DATA GROUP
123 W MADISON ST STE 1100
CHICAGO, IL 60602

CMMS DATA GROUP
407 S. DEARBORN ST
SUITE 700
CHICAGO, IL 60605

CNC TECHNOLOGY INC.
9360 ACTIVITY ROAD, SUITE 1
SAN DIEGO, CA 92126

COAST COMPRESSOR COMPANY
5592 BUCKINGHAM DR
HUNTINGTON BEACH, CA 92649

COAST FENCE
8010 EL RETIRO
ATASCADERO, CA 93422

COAST INDUSTRIAL SYSTEMS
3004 MAIN ST
SAN DIEGO, CA 92113

COASTAL ROLLOFF A WASTE CONNECTIONS CO
1388 OLD SANTA FE RD
SAN LUIS OBISPO, CA 93401

COATEC INDIA
RAJESH GUPTA
VILLAGE CHATAULI, KURALI,
PUNJAB, 140103
INDIA

COBALT BIOFUELS
SHUGUANG CAO
500 CLYDE AVENUE
MOUNTAIN VIEW, CA 94043

COCHRAN BROTHERS ELECTRICAL CO
2334 CENTENNIAL CIRCLE
GAINESVILLE, GA 30504

CODEXIS INC.
SUSAN EVANS
200 PENOBSCOT DRIVE
REDWOOD CITY, CA 94063

COLE PARMER
625 EAST BUNKER COURT
VERNON HILLS,, IL 60061

COLE SCIENTIFIC
11968 CHALLENGER COURT
MOORPARK, CA 93021

COLE-PARMER INSTRUMENT COMPANY
13927 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

COLIN FREISE
670 MORAGA WAY
ORINDA, CA 94563

COLIN HOFFMAN
ADDRESS REDACTED

COLLOID SOLUTIONS
MARK JARAND
2101 NORTH BARNEY
REDDING, CA 96007

COLONIAL BRONZE CO.
LARRY BAKER
PO BOX 207
TORRINGTON, CT 06790

COLONIAL LIFE
P.O. BOX 1365
COLUMBIA, SC 29202

COLORADO DEPARTMENT OF REVENUE
1375 SHERMAN ST
DENVER, CO 80261

COMCAST
P.O. BOX 34227
SEATTLE, WA 98124

COMCAST
P.O. BOX 34744
SEATTLE, WA 98124

COMDATA
P.O. BOX 500544
ST. LOUIS, MO 63150

COMMONWEALTH ENVIRONMENTAL
SYSTEMS, INC.
99 COMMONWEALTH ROAD
HEGINS, PA 17938

COMMUNITY CHEVROLET CO.
200 W OLIVE AVE
BURBANK, CA 91502

COMMUNITY EMERGENCY RESPONSE TEAM
2850 BURTON DRIVE
CAMBRIA, CA 93428

COMPACT MEMBRANES
ACCOUNTS PAYABLE
335 WATER ST
WILMINGTON, DE 19804

COMPASS WATER SOLUTIONS
DON NGUYEN
15542 MOSHER AVE
TUSTIN, CA 92780

COMPLETE FILTRATION RESOURCES
PAT GROSBIER
1932 EAST 26TH STREET
MARSHFIELD, WI 54449

COMPLETE MECHANICAL SERVICES
11399 GROOMS RD
CINCINNATI, OH 45242

COMPLIANCE SOLUTIONS OCCUPATIONAL TRAINERS
3980 QUEBEC STREET
2ND FLOOR
DENVER, CO 80207

COMPOSITES ONE
11917 ALTAMAR PLACE
SANTA FE SPRINGS, CA 90670

COMPOSITES ONE LLC
FILE 54739
LOS ANGELES, CA 90074

COMPTROLLER OF MARYLAND
BUSINESS TAX COLLECTIONS
301 WEST PRESTON STREET, ROOM 409
BALTIMORE, MD 21201

COMPUTER PATENT ANNUITES LIMITED
225 REINEKERS LANE, STE 400
ALEXANDRIA, VA 22314

COMPUVAC INDUSTRIES, INC.
1635 SUPERIOR AVE
COSTA MESA, CA 92627

CONBRACO, INC.
CHARLES ARRINGTON
1418 SOUTH PEARL STREET
PAGELAND, SC 29728

CONCENTRA/OCCUPATIONAL HEALTH CENTERS OF T
P.O. BOX 18277
BALTIMORE, MD 21227

CONCENTRATION & SEPARATION TECHNOLGIES
SHIP TO 2
E2250 570TH AVENUE
MENOMONIE, WI 54751

CONCEPTS IN CONTROLS, INC
225 S. COTTA COURT
VISALIA, CA 93292

CONCORD ENVIRO SYSTEMS PVT. LTD.
101 HDIL TOWERS, ANANT
MUMBAI  400051
INDIA

CONCORDIA UNIVERSITY
BLDG, CIVIL & ENVIRO ENG.
MONTREAL, QC H3G 1M8
CANADA

CONCURRENT TECHNOLOGIES CORPORATION
CAROL LOVEJOY
100 CTC DR.
JOHNSON, PA 15904

CONESTOGA-ROVERS & ASSOCIATES
651 COLBY DR
WATERLOO, ON N2V 1C2
CANADA

CONEWAGO ENTERPRISES, INC.
576 EDGEGROVE ROAD
HANOVER, PA 17331

CONOCOPHILLIPS
XIAOYI GONG
CPL 242 BTC
BARTLESVILLE, OK 74004

CONPROTEC INC.
8 WILLOW STREET
SALEM, NH 03079

CONSEPTECH
SHIP TO 2
E2250 570TH AVENUE
MENOMONIE, WI 54751

CONTACT OFFICE SOLUTION
2341 WEST 205TH STREET
TORRANCE, CA 90501

CONTAINER SOLUTIONS INC.
P.O. BOX 2402
WALNUT CREEK, CA 94595

CONTECH U.S. LLC
BARRY GLOVER
8001 ANGLING ROAD, STE. 2C
PORTAGE, MI 49024

CONTINENTAL INDUSTRIES
CHARLIE PRUE
100 W. WINDSOR AVE
ELKHART, IN 46515

CONTRA AS
KJELL NILSEN
EVJENVEIEN 123
9024 TOMASJORD
NORWAY

CONTRA COSTA COUNTY TAX COLLECTOR
P.O. BOX 631
MARTINEZ, CA 94553

CONTRA COSTA HEALTH SERVICES
50 DOUGLAS DR
#320C
MARTINEZ, CA 94553

CONTREX INC.
8900 ZACHARY LANE NORTH
MAPLE GROVE, MN 55369

CONTROLLED MOTION
2325 VINEYARD AVE
ESCONDIDO, CA 92029

CON-WAY, INC.
P.O. BOX 5160
PORTLAND, OR 97208

COOLY LLP
101 CALIFORNIA
5TH FLOOR
SAN FRANCISCO, CA 94111

COPPERHEAD CUSTOM, INC
P.O. BOX 1148
LANGHORNE, PA 19047

COPYCARE
2122 AUTO PARK WAY
ESCONDIDO, CA 92029

CORE INDUSTRIES
DEPT. AT952268
1640 PHOENIX BLVD..STE 110
ATLANTA, GA 30349

CORE-ROSION PRODUCTS
3300 E. 19TH STREET
SIGNAL HILL, CA 90755

CORNELL UNIVERSITY
H THERIEN-AUBIN
MATERIAL SCIENCE & ENG. DEPT.
ITACA, NY 14853

CORNERSTONE MACHINE
2440 CADES WAY
VISTA, CA 92081

COR-O-VAN MOVING & STORAGE CO., INC
DEPT. # 0778
LOS ANGELES, CA 90084

CORPINFO
3050 S WESTGATE AVE
LOS ANGELES, CA 90025

CORPORATE EXECUTIVE BOARD
1919 N. LYNN ST.
ARLINGTON, VA 22209

CORPORATION SERVICE COMPANY
P.O. BOX 13397
PHILADELPHIA, PA 19101

CORT
14350 GARFIELD AVE
SUITE 500
PARAMOUNT, CA 90723

CORTECH, LLC
901 ABERNATHY RD, SUITE 100
ATLANTA, GA 30328

COSA XENTAUR CORP
84 H HORSEBLOCK RD.
YAPHANK, NY 11980

COSTCO WHOLESALE
P.O. BOX 34783
SEATTLE, WA 98124

COSUN FOOD TECHNOLOGY CENTRE
HANS NISPEN
OOSTELIJKE HAVENDIJK 15
ROOSENDAAL, 4704 RA
NETHERLANDS

COTE MEMBRANE SEPARATION LTD.
26 TALLY HO ROAD
DUNDAS, ON L9H 3M6
CANADA

COTT TECHNOLOGIES
PEDRO TORTOSA
14923 PROCTOR AVENUE
LA PUENTE, CA 91746

COUNTY LOCK AND KEY
2395 MONUMENT BLVD.. SUITE C
CONCORD, CA 94520

COUNTY OF SAN DIEGO - A P C D
AIR POLLUTION CONTROL DISTRICT
10124 OLD GROVE ROAD
SAN DIEGO, CA 92131

COUNTY OF SAN DIEGO-DEPT. APCD
DEPARTMENT OF ENVIRONMENTAL HEALTH
P.O. BOX 129261
SAN DIEGO, CA 92112

COUNTY OF SAN DIEGO-DEPT. HMMD
P.O. BOX 129261
SAN DIEGO, CA 92112

COUNTY TREASURER-TAX COLLECTOR SAN DIEG(
SAN DIEGO COUNTY TREASURER
P.O. BOX 129009
SAN DIEGO, CA 92112

COVENTYA LTD.
CHRIS HORNE
ENTERPRISE DRIVE, STATION ROAD
WOLVERHAMPTON  WV10 7DF
UNITED KINGDOM

COVENTYA TECHNOLOGIES SL
BERNAT PUIG
C/ROMANI NO.2
CASTELLBISBAL,  E08755
SPAIN

COVERALL
4820 MCGRATH ST STE 100
VENTURA, CA 93003

COVIANA
PAT STANFORD
PO BOX 1475
EL SEGUNDO, CA 90245

COX BUSINESS
ATTN: CHRIS MYRTLE
5159 FEDERAL BLVD
SAN DIEGO, CA 92105

COX BUSINESS
P.O. BOX 1259
DEPT. # 102288
OAKS, PA 19456

COYNE CHEMICAL COMPANY
3015 STATE ROAD
CROYDON, PA 19021

CP CROWLEY COMPANY
15861 BUSINESS CENTER DRIVE
IRWINDALE, CA 91706

CPA GLOBAL
2318 MILL ROAD
12TH FLOOR
ALEXANDRIA, VA 22314

CRAIG LOLL
ADDRESS REDACTED

CRANE NONWOVENS
30TH SOUTH STREET
DALTON, MA 01226

CRCDJ, LLC
3280 EDWARD AVE.STE F
SANTA CLARA, CA 95054

CREATIVE DYNAMICS INC.
45-16 RAMSEY ROAD
SHIRLEY , NY 11967

CREST OFFICE FURNITURE CO, INC
2840 N LIMA ST #110
BURBANK, CA 91504

CROWN EQUIPMENT SYSTEMS
TORRANDA HOWELL
9201 N. DIXIE DRIVE
DAYTON, OH 45414

CRYSTAL SPRING WATER
3215 ROCKVIEW PL
SAN LUIS OBISPO, CA 93401

CSA INTERNATIONAL
2805 BARRANCA PKWY
IRVINE, CA 92606

CSI SERVICES, INC
P.O. BOX 801357
SANTA CLARITA, CA 91380

CT CORPORATION
8040 EXCELSIOR DR
SUITE 200
MADISON, WI 53717

CT CORPORATION
P.O. BOX 4349
CAROL STREAM, IL 60197

CTI CONTROLTECH
14 BETA COURT
SAN SIMEON, CA 94583

CTP MANUFACTURING
625 SOUTH PALM STREET
SUITE F
LA HABRA, CA 90631

CUBIC DESIGNS, INC
5487 S WESTRIDGE DR
NEW BERLIN, WI 53151

CUMMINGS, JAMES A
ADDRESS REDACTED

CUNO INC.
4 FARADAY
IRVINE, CA 92618

CURTIS & TOMPKINS, LTD.
2323 FIFTH STREET
BERKERLEY, CA 94710

CURTIS METAL FINISHING COMPANY
DOUG RAUM
P.O. BOX 908
TROY, MI 48099

CUSTOM CUTTING TOOLS, INC
9630 BLACK MOUNTAIN ROAD
SUITE A
SAN DIEGO, CA 92126

CUSTOM ENVIRONMENTAL TECHNOLOGY
RON GRAYSON
PO BOX 745
MATTHEWS, NC 28106

CUSTOM SERVICE & DESIGN
KATHY
1259 DORIS ROAD
AUBURN HILLS, MI 48326

CUSTOM SERVICE & DESIGN
P.O. BOX 214923
AUBURN HILLS, MI 48321

CUT MEMBRANE TECHNOLOGY GMBH
HANS ROSLER
FELDHEIDER STR. 42
ERKRATH, 40699
GERMANY

CWEA MEMBERSHIP
7677 OAKPORT STREET #600
OAKLAND, CA 94621

CYCLONEMEDTEC, INC.
9002 VICKORS CROSSING
BROOKLYN PARK, MN 55443

CY-LAB LIMITED
INES SCHMIDT
GEWERBEZENTRUM LIEBIGSTRASSE
LIEBIGSTRASSE2-20, 22113 HAMBURG
GERMANY

D & D ELECTRO-MECH, INC
8814 INDUSTRIAL LANE
RANCHO CUCAMONGA, CA 91730

D & D FILTRATION
DEBBIE QUAGLIARO
820 FOUR ROD ROAD
KENSINGTON, CT 06037

D POINT TECHNOLOGIES
RYAN HULZING
560 BEATTY ST., SUITE 205
VANCOUVER, BC V6B 2L3
CANADA

D&H WATER SYSTEMS, INC
603 SEAGAZE DR. #241
OCEANSIDE, CA 92054

D8700 BUREAU OF RECLAIMATION
CHUCK MOODY
P.O. BOX 25007
DENVER, CO 80225

DAGUA
BRUNO RIBERDY
1281, BOUL. INDUSTRIEL
GRANBY, QC J2J2B8
CANADA

DAICEN MEMBRANE SYSTEMS
YOKOTA
1239 SHINZAIKE, ABOSHI-KU,
HYOUGO PRE., 671-1281
JAPAN

DAIHAN SCIENTIFIC, CO., LTD.
#417, HYUNDAE TRE BIEN
SEOUL 110-340
SOUTH KOREA

DAJOJO INTERNATIONAL
DANIEL WANG
404W. POWELL LANE
AUSTIN, TX 78753

DAMON S. WILLIAMS ASSOCIATES LLC
2355 EAST CAMELBACK ROAD
SUITE 700
PHOENIX, AZ 85016

DAN O'SHEA
ADDRESS REDACTED

DAN ROUTT
ADDRESS REDACTED

DANA CORPORATION
GALEN SMALLEY
1550 INDUSTRIAL
STOCKTON, CA 96203

DANAHER CORPORATION
BILLY STONE
GILBARCO INC
GREENSBORO, NC 27420

DANARI BROADWAY, LLC
20951 BURBANK BLVD.,
SUITE B
WOODLAND HILLS, CA 91367

DANE LUNDY
ADDRESS REDACTED

DANFOSS BIONICS
KASPER SCHWEITZ
DTU BLDG. 404-022
LYNGBY, DK-2800
DENMARK

DANIEL GIANNINI
9075 BONITA DRIVE
CHERRY VALLEY, CA 92223

DANIEL O'SHEA
ADDRESS REDACTED

DANIEL PIRIMASIHI
ADDRESS REDACTED

DANIELLS, PHILLIPS, VAUGHAN & BOCK
300 NEW STINE ROAD
BAKERSFIELD, CA 93243

DANTEC ENGINEERING
LEO PEDERSON
605 THORNHILL RD
DANVILLE, CA 94526

DAQOTA SYSTEMS
P.O. BOX 2188
MCKINLEYVILLE, CA 95519

DARCOID NOR-CAL SEAL
950 THIRD STREET
OAKLAND, CA 94607

DARIGOLD INC.
TOM ROULEAU
400 ALEXANDER RD
SUNNYSIDE, WA 98944

DARRELL HANNA & ASSOCIATES, INC.
KAREN HANNA
P.O. BOX 66209
ORANGE PARK, FL 32065

DAVID FRIESE
ADDRESS REDACTED

DAVID K. ELLINGFORD
10433 MCBROOM ST
SUNLAND, CA 91040

DAVID KELLETT & PARTNERS LTD.
DAVID KELLETT
MAPLE COURT
HEREFORD  HR2 9DH
UNITED KINGDOM

DAVID LAMONICA
ADDRESS REDACTED

DAVID PANG
ADDRESS REDACTED

DAVID STANTON
ADDRESS REDACTED

DAVIS MACHINE
ADDRESS REDACTED

DE ANZA FENCE COMPANY
4175 LINDSAY STREET
RIVERSIDE, CA 92509

DE LAGE LANDEN
P.O. BOX 41602
PHILADELPHIA, PA 19101

DE LAGE LANDEN
P.O. BOX 824018
PHILADELPHIA, PA 19182

DE LOACH INDUSTRIES, INC
818 CATTLEMEN ROAD
SARASOTA, FL 34232

DE MAXIMIS, INC.
450 MONTBROOK LANE
KNOXVILLE, TN 37919

DEBBIE BECHTEL
ADDRESS REDACTED

DECHANCE OF CONSTRUCTION CO., INC.
1587 EL CAMINO REAL
ARROYO GRANDE, CA 93420

DEERPARK DIRECT
P.O. BOX 856192
LOUISVILLE, KY 40285

DEEYA ENERGY INC.
ALI FIROUZI
48611 WARM SPRINGS BLVD.
FREMONT, CA 94539

DEFNIC SOFTWARE
324 CHESTNUT
ABILENE, TX 79602

DELAWARE DIVISION OF REVENUE
P.O. BOX 2340
WILMINGTON, DE 19899

DELAWARE DIVISION OF REVENUE
ZILLAH A. FRAMPTON
BANKRUPTCY ADMINISTRATOR
820 N. FRENCH ST., CSOB 8TH FLOOR
WILMINGTON, DE 19801

DELAWARE SECRETARY OF STATE
DIVISION OF CORPORATIONS
FRANCHISE TAX DIVISION
P.O. BOX 898
DOVER, DE 19903

DELAWARE SECRETARY OF STATE
P.O. BOX 5509
BINGHAMTON, NY 13902

DELAWARE SECRETARY OF TREASURY
820 SILVER LAKE BLVD., SUITE 100
DOVER, DE 19904

DELL
P.O. BOX 5275
CAROL STREAM, IL 60197

DELL BUSINESS CREDIT
P.O. BOX 5275
CAROL STREAM, IL 60197

DELL FINANCIAL SERVICES
P.O. BOX 5292
CAROL STREAM, IL 60197

DELL MARKETING LP
P.O. BOX 910916
PASADENA, CA 91110

DELSTAR INDUSTRIAL RESEARCH
MARK LAUGHLIN
1306 FAYETTE STREET
EL CAJON, CA 92020

DELSTAR TECHNOLOGIES, INC.
1306 FAYETTE STREET
EL CAJON, CA 92020

DELSTAR TECHNOLOGIES, INC.
220 EAST SAINT ELMO ROAD
AUSTIN, TX 78745

DELSTAR TECHNOLOGIES, INC.
P.O. BOX 8526
CAROL STREAM, IL 60197

DELTA ELECTRIC/ DELTA MOTOR CO
2492 BRAYTON AVE
SIGNAL HILL, CA 90755

DELUX PLATING & POLISHING
ARACELY RUIZ
3430 UNION PACIFIC AVENUE
LOS ANGELES, CA 90023

DELUXE PLATING & POLISHING
GENARO FLORES
3430 UNION PACIFIC AVENUE
LOS ANGELES, CA 90023

DENNIS P. SMITH
ADDRESS REDACTED

DENNIS SUELKE
ADDRESS REDACTED

DENTONS US LLP
601 S. FIGUEROA STREET
SUITE 2500
LOS ANGELES, CA 90017

DEPARTMENT OF CORPORATIONS
1515 K STREET, SUITE 200
SACRAMENTO, CA 95814

DEPARTMENT OF INDUSTRIAL RELATIONS
LABOR LAW ENFORCEMENT
1550 WEST MAIN STREET
EL CENTRO, CA 92243

DEPARTMENT OF LABOR
DIVISION OF UNEMPLOYMENT INS.
4425 N. MARKET STREET
WILMINGTON, DE 19802

DEPARTMENT OF LABOR & INDUSTRIES (WA)
P.O. BOX 34022
SEATTLE, WA 98124

DEPARTMENT OF MOTOR VEHICLES
P.O. BOX 944231
SACRAMENTO, CA 94244

DEPARTMENT OF MOTOR VEHICLES - CALIFORNIA
P.O. BOX 942894
SACRAMENTO, CA 94294

DEPARTMENT OF PUBLIC HEALTH
DRINKING WATER PROGRAM-MS-7406
P.O. BOX 997379
SACRAMENTO, CA 95899

DEPARTMENT OF TOXIC SUBSTANCE CONTROL
P.O. BOX 1288
SACRAMENTO, CA 95812

DEPENDABLE CLEANING
P.O. BOX 2411
FRAZIER PARK, CA 93225

DEPT OF AGRICULTURE & MEASUREMENT STANDARD
1001 SOUTH MOUNT VERNON AVE
BAKERSFIELD, CA 93307

DESALOGICS GMBH
MEMBRANE SUPPLIES GMBH
KEMPEN  47906
GERMANY

DESERT KING
PAUL HILEY
7024 MANYA CIRCLE
SAN DIEGO, CA 92154

DESPRO S.A.
GERARDO RABAIOTTI
CAMINO ARIEL
MONTEVIDEO 54449
URUGUAY

DETROIT NIPPLE WORKS
6530 BEAUBIEN ST
DETROIT, MI 48202

DEVINE & MEADE
340 N. OAKHURST DRIVE
BEVERLY HILLS, CA 90210

DEWALT FACTORY SERVICE
1352 S GROVE AVE
ONTARIO, CA 91761

DFA TURLOCK
600 TRADE WAY
TURLOCK, CA 95380

DHARMA THERAPEUTICS INC.
KAZUMA YAMADA
1124 COLUMBIA STREET
SEATTLE, WA 98104

DHL EXPRESS
1200 SOUTH PINE ISLAND ROAD
SUITE 600
PLANTATION, FL 33324

DHL EXPRESS - USA
16592 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

DIAMOND TOOL AND DIE, INC.
508 29TH AVENUE
OAKLAND, CA 94601

DIANA MAY
ADDRESS REDACTED

DIANA WEST
ADDRESS REDACTED

DIAZ, ARACELI
ADDRESS REDACTED

DICHTOMATIK
1087 PARK PLACE
SHAKOPEE, MN 55379

DICHTOMATIK
22047 NETWORK PLACE
CHICAGO, IL 60673

DICKSON
930 SOUTH WESTWOOD AVE.
ADDISON, IL 60101

DILYN, LLC
187 F MAYHEW WAY
WALNUT CREEK, CA 94596

DIMAR LTD.
MIRA
DORA INDUSTRIAL ZONE
SHELOMI  22832
ISRAEL

DIMPLEX THERMAL SOLUTIONS
2625 EMERALD DRIVE
KALMAZOO, MI 49001

DIONISIO E. COSTALES
P.O BOX 926
SIMI VALLEY, CA 93062

DIRECT DRIVES & CONTROLS, INC
2485 N. BATAVIA ST
ORANGE, CA 92865

DISCOVERY MEDICAL, INC.
2913 SATURN STREET #E
BREA, CA 92821

DISTRICT OF DELAWARE
CHARLES OBERLY, ESQUIRE
UNITED STATES ATTORNEY'S OFFICE
1007 N. ORANGE STREET, SUITE 700
WILMINGTON, DE 19801

DISTRICT OF DELAWARE
ELLEN W. SLIGHTS, ESQUIRE
UNITED STATES ATTORNEY'S OFFICE
1007 N. ORANGE STREET, SUITE 700
WILMINGTON, DE 19801

DISTRICT OFFICES, LLC
2000 S OCEAN DRIVE #1705
FORT LAUDERDALE, FL 33316

DIVERSIFIED BUSINESS SERVICES
116 W. SANTA FE AVE.
SUITE A
PLACENTIA, CA 92870

DIVERSIFIED PROCESS TECHNOLOGIES, LLC
6203 RIVER MANOR DR
KINGWOOD, TX 77345

DIVISION OF LABOR STANDARDS ENFORCEMENT
7575 METROPOLITAN DRIVE, STE. 210
SAN DIEGO, CA 92108

DJM INDUSTRIAL, INC.
DAN MCCORMICK
13661 STABLEGATE DRIVE
WALTON, KY 41094

DK SALES & ENGINEERING LLC
DAVE KASPER
4970 N. DIVISION AVENUE
COMSTOCK PARK, MI 49321

DK/AMANS VALVE
2407 E ARTESIA BLVD.
LONG BEACH, CA 90805

DM PURETECH
3F-C&S BLDG, 689-26
KYUNGGI-DO  4358692
SOUTH KOREA

DM PURETECH
OW KWON
1007 YUBANGDONG CHEOINGU
KYUNGGIDO, 435862
SOUTH KOREA

DMV
P.O. BOX 942897
SACRAMENTO, CA 94297

DOLAN GMBH
REGENSBURGER STRASSE 109
KELHEIM,  D-93301
GERMANY

DOLPHIN ENGINEERING, INC.
MANUEL
1842 EAST 41ST PLACE
LOS ANGELES, CA 90058

DON WOLF & ASSOCIATES, INC
21955 PLUMMER STREET
CHATSWORTH, CA 91311

DONALD AROMANDO
ADDRESS REDACTED

DONNA MADDOX
ADDRESS REDACTED

DOREEN TAKIGAWA
ADDRESS REDACTED

DOSATRON
ADDRESS REDACTED

DOUG GUSTAFSON
ADDRESS REDACTED

DOW CORNING CORPORATION
GAVIN LU
2200 WEST SALZBURG ROAD
MIDLAND, MI 48686

DR. DB BHATTACHARYYA
D. BHATTACHARYYA
3237 RIDGECANE ROAD
LEXINGTON, KY 40513

DR. DIBAKAR BHATTACHARYYA
3237 RIDGECANE ROAD
LEXINGTON, KY 40513

DR. HANS J. ROHRER
C/O DR. IRENE C. EGGMAN
EGGMANN ROHRER & PARTNER
BELLERIVESTRASSE 5
8008 ZURICH
SWITZERLAND

DR. IRENE EGGMANN
ADDRESS REDACTED

DR. LINO COSTA
411 B.H. GOETHERT PKWY., MS35
TULLAHOMA, TN 37388

DRAEGER SAFETY INC.
P.O. BOX 200412
PITTSBURG, PA 15251

DREH-NORM INDIVIDUELLE GMBH
BOTTCHERWEG 25
25355 BARMSTEDT
GERMANY

DRESSER INC, MASONEILAN
85 BODWELL ST
AVON, MA 02322

DSS SILKEBORG AS
BERGSOESVEJ 17
SILKEBORG,  8600
DENMARK

DT SEPARTECH SRL
ENRICA MANTOVANI
VIA SCHIAVONESCA PRIULA NR.68
VIA DEL SEMINARI 6, 13900
ITALY

D-TEK ANALYTICAL LABORATORIES, INC.
2722 LOKER AVE. WEST, SUITE B
CARLSBAD, CA 92010

DUBOSE STRAPPING
BRANDIN HOLLEMAN
P.O. BOX 819
CLINTON, NC 28329

DUCTILLIC INC
14109 ORANGE AVE.
PARAMOUNT, CA 90723

DUE MILJO AS
PAAL SKAVAAS
MUSTADS VEI 1
OSLO,  NO-0283
NORWAY

DUHIG AND CO., INC.
P.O. BOX 226966
LOS ANGELES, CA 90022

DUKANE ULTRASONICS
2900 DUKANE DR.
ST CHARLES, IL 60174

DUKE UNIVERSITY
DWINA MARTIN
DEPT. OF CIVIL ENGINEERING
DURHAM, NC 27708

DUN & BRADSTREET
22761 PACIFIC COAST HWY
MALIBU, CA 90265

DUNWELL NL
DANIEL CHENG
4-8 WANG LEE STREET
YUEN LONG N.T., NT
CHINA

DUPONT ARAMIDE INTERMEDIATES
CHAMBERS WORKS, 1155 BLDG. (U)
DEEPWATER, NJ 08023

DUPONT AUTOMOTIVE PRODUCTS
DAVE KOLP
47129 WEDGEWOOD DRIVE
MACOMB, MI 48044

DUPONT CHEMICAL
SANDY KNIEF
2696 OLD BLOOMINGTON RD. NORTH
VICTORIA, TX 77905

DUPONT TATE & LYLE BIO PRODUCTS
MARY CROWELL
198 BLAIR BEND DRIVE
LOUDON, TN 37774

DUREZ CORPORATION
LINDA JOHNSON
5000 PACKARD ROAD
NIAGARA FALLS, NY 14304

DV NUTRITION UA
SHIP TO 2
POSTBUS 2036
HOOGEVEEN
NETHERLANDS

D'VINE INTERVENTION LLC
106 DODD COURT
AMERICAN CANYON, CA 94503

DWI AN DER RWTH AACHEN E.V.
FORCKENBECKSTRASE 50
AACHEN,  D-52074
GERMANY

DWYER INSTRUMENTS, INC.
P.O. BOX 338
MICHIGAN CITY, IN 46361

DXV WATER TECHNOLOGIES LLC
CURT PE
P.O. BOX 4090
TUSTIN, CA 92781

DYNAMIC TECH SERVICES, INC.
4060 PEACHTREE RD
SUITE D142
ATLANTA, GA 30319

E SQUARED DESIGNS
2865 HAMILTON MASON RD.
HAMILTON, OH 45011

E. & J. GALLO
GLEN KETNER
P.O. BOX 1130
MODESTO, CA 95353

E.V. ROBERTS
18027 BISHOP AVENUE
CARSON, CA 90746

EAGLE LOGISTICS AEROSPACE
JOHN RYAN
2424 PIONEER AVE, SUITE 405
CHEYENNE, WY 82001

EARTHRES GROUP, INC
6912 OLD EASTON ROAD
P.O. BOX 468
PIPERSVILLE, PA 18947

EAST BAY MACHINE
ADDRESS REDACTED

EAST VALLEY WATER DISTRICT
P.O. BOX 3427
SAN BERNARDINO, CA 92413

ECHO GLOBAL LOGISTICS, INC
600 WEST CHICAGO AVE, STE 725
CHICAGO, IL 60654

ECO BIO PROCESSING
MARIATERESA GARATTI
CENTRO DIREZIONALE
MELZO, 20066
ITALY

ECO SENSORS, INC.
8430  CENTRAL AVE. STE. C
NEWARK, CA 94560

ECOAIR
5129 TOOMES AVE.
CORNING, CA 96021

ECOAT IRELAND LTD.
TERENCE BRADLEY
UNIT 5 KILTONGA INDUSTRIAL EST
NEWTOWNARDS, BT23 4TL
IRELAND

E-COATERS OF WESTERN MICHIGAN
750 ELLIS ROAD
MUSKEGON, MI 49441

ECO-ENVIRONMENTAL SCIENCES
ZHONGZHOU LIU
RESEARCH CENTER
BEIJING 100085
CHINA

ECOFARM PRODUCT LTD.
BAREND POUWELS
11161 MCSWEEN ROAD
CHILLIWACK, BC V2P 6H5
CANADA

ECOLE POLYTECHNIQUE
BENOIT BARBEAU
2500 CHEMIN DE POLYTECHNIQUE
MONTREAL, QC  H3T 1J4
CANADA

ECOLOGIX TECHNOLOGIES ASIA PACIFIC INC.
CINDY WU
33-3 ECOLOGIX PLACE, LANE 203
TAINAN 704
TAIWAN

ECONOPURE WATER SYSTEMS
DANIEL BERTRAM
TUSTIN, CA 92781

ECOSLO
P.O. BOX 1014
SAN LUIS OBISPO, CA 93406

ECOWATER SYSTEMS
1890 WOODLANE DR.
WOODBURY, MN 55125

ED PLUS TECHNOLOGY
KHUN JIRAWAT
55/204 MOO 6, SOI YOTHIN
LAT PHRAO BANGKOK, 10230
THAILAND

EDGEWATER MFG INC.
DOUG VANDERLINDEN
4430 MAINWAY DRIVE
BURLINGTON, ON L7L 5Y5
CANADA

EDMONDS ASPHALT MAINTENANCE
P.O. BOX 1063
SAN LUIS OBISPO, CA 93406

EDWARD DUVIVIER
ADDRESS REDACTED

EDWARD MCGETTIGAN
ADDRESS REDACTED

EDWARDS VACUUM INC.
AMY WELLER
301 BALLARDVALE ST
WILMINGTON, MA 01887

EHS INTERNATIONAL, INC
26741 PORTOLA PARKWAY, STE 1E#823
FOOTHILL RANCH, CA 92610

EICHLEAY ENGINEERS INC. OF CALIFORNIA
1390 WILLOW PASS ROAD
SUITE 600
CONCORD, CA 94520

EISENMANN CORPORATION
BETSCH FRIEDBURGA
150 E. DARTMOOR DRIVE
CRYSTAL LAKE, IL 60014

ELBA RODRIGUEZ
ADDRESS REDACTED

ELECTRIC PUMP
CHRISTA DENNIS
4280 E 14TH STREET
DES MOINES, IA 50313

ELECTRICAL APPARATUS SERVICE ASSOCIATION
1331 BAUR BLVD..
ST. LOUS, MO 63132

ELECTROMATIC, INC.
789 SOUTH KELLOGG AVE.
GOLETA, CA 93117

ELEDGE, MOLLY
ADDRESS REDACTED

ELI LILLY AND COMPANY
KAREN BUNNY
LILLY CORPORATE CENTER
INDIANAPOLIS, IN 46285

ELIZABETH CORREA
ADDRESS REDACTED

ELKAY MANUFACTURING COMPANY
ROBERTO SANCHEZ
2222 CAMDEN COURT
OAK BROOK, IL 60523

EMAINT ENTERPRISES, LLC
438 NORTH ELMWOOD ROAD
SUITE 201
MARLTON, NJ 08053

EMBROIDERY PLUS
P.O. BOX 6577
VISALIA, CA 93290

EMIL FREI GMH
MARTIN HELLMANN
LACKFABRIK DROGGINGEN
BRAUNLINGEN, D-78199
GERMANY

EMINENCE SPEAKER
838 MULBERRY PIKE
EMINENCE, KY 40019

EMMETT ROSS
ADDRESS REDACTED

EMPLOYMENT DEVELOPMENT DEPARTMENT
P.O. BOX 426879
745 FRANKLIN ST. #400
SAN FRANCISCO, CA 94142

EMPLOYMENT DEVELOPMENT DEPARTMENT
STATE OF CALIFORNIA
BANKRUPTCY UNIT - MIC 92E
P.O. BOX 826880
SACRAMENTO, CA 94280

ENAQUA
2446 CADES WAY
VISTA, CA 92081

ENAQUA
MAKHAN JHAWAR
2410 BIRCH STREET
VISTA, CA 92081

ENCO SOUTHWEST, INC
ADDRESS REDACTED

ENDRESS & HAUSER C/O IPT GROUP, INC.
P.O. BOX 663674
INDIANAPOLIS, IN 46266

ENDRESS + HAUSER
2350 ENDRESS PLACE
GREENWOOD, IN 46143

ENERGY RETROFIT CO.
40880 COUNTY CENTER DRIVE
SUITE A
TEMECULA, CA 92592

ENGINEERED TREATMENT SYSTEMS LLC
238 COMMERCIAL DRIVE
P.O. BOX 392
BEAVER DAM, WI 53916

ENGINEERING, PROCUREMENT & CONSTRUCTION
6221 CHIMNEY ROCK TRAIL
MORRISON, CO 80465

ENGLAND LOGISTICS
1325 S 4700 W.
SALT LAKE, UT 84104

ENGLAND LOGISTICS
PO BOX 957695
SAINT LOUIS, MO 63195

ENGRAVER'S GALLERY
505 MISSION AVE.
OCEANSIDE, CA 92054

ENKIMTEKS TEKSTIL TICARET VE SANAYI
SUNA BIRAY
ORGANIZE SANIYI BÖLGESI
YAKARI DUDULLU/ISTAN, 81260
TURKEY

E-NOR INNOVATIONS, INC
16213 ILLINOIS AVE
PARAMOUNT, CA 90723

ENTEC POLYMERS, LLC
1900 SUMMIT TOWER BLVD
ORLANDO, FL 32810

ENTEC POLYMERS, LLC
P.O. BOX 934329
ATLANTA, GA 31193

ENTERPRISE RENT-A-CAR
P.O. BOX 842442
DALLAS, TX 75284

ENVIRO SOLUTIONS
TOM LEKANDER
7439 HUNTERS LAND
SAN ANTONIO, TX 78249

ENVIROCERN
19 MAYWOOD DRIVE
SAN FRANCISCO, CA 94152

ENVIRODYNE TECHNOLOGIES, INC.
TOM STEWART
PO BOX 7
COMSTOCK, MI 49041

ENVIRONMENTAL MANAGEMENT TECHNOLOGIES, INC
1456 S GAGE ST
SAN BERNARDINO, CA 92408

ENVIRONMENTAL MICROBIOLOGY LAB
5473 KEARNY VILLA ROAD
SAN DIEGO, CA 92123

ENVIRONMENTAL SAFETY & TRAINING
P.O. BOX 721836
SAN DIEGO, CA 92172

ENVIRONMENTAL SPRAY SYSTEMS, INC.
7114 CONVOY COURT
SAN DIEGO, CA 92111

EQUIPAMIENTOS Y PROYECTOS IBERLACT, S.L
WALTER WESSON
C/IPLACE NO.10 NAVE 1,4,POL.IN
DE HENARES MADRID
SPAIN

ER WATER GROUP
JOHN WILLIAMS
853 SANDERS ROAD
NORTHBROOK, IL 60062

ERICK J. NEUMAN
2620 NE 15TH STREET
FORT LAUDERDALE, FL 33304

ERICK NEUMAN
ADDRESS REDACTED

ERIC'S EQUIPMENT REPAIR, INC
P.O. BOX 2208
DECATUR, AL 35609

ERIN BENDER
ADDRESS REDACTED

ERNEST PACKAGING
1345 SYCAMORE AVE.
VISTA, CA 92081

ERNEST PACKAGING SOLUTIONS
7466 CARROLL ROAD, SUITE B
SAN DIEGO, CA 92121

ERNESTO ESTERAS
ADDRESS REDACTED

ERRICKA BARAJAS
ADDRESS REDACTED

ESAM SUPPLY CORP, INC.
1244 ROBINHOOD DR.
BROWNSVILLE, TX 78521

ESL LTD
KENT FAHEY
GREETWELL PLACE
LINCOLN  LN24US
UNITED KINGDOM

ESMIL PROCESS SYSTEMS LTD.
DEV CHABBA
THE LOFT, 30 ABBEY BARN RD.
LONDON  HP11 1RW
UNITED KINGDOM

ESSENCE PRINTING, INC.
270 OYSTER POINT BLVD..
SO. SAN FRANCISCO, CA 94080

ESSENTIAL SEARCH, INC.
21143 HAWTHORNE BLVD.. #287
TORRANCE, CA 90503

ETS
G VALENTINE
1500 WILSON WAY
SMYRNA, GA 30082

EUROFINS EATON ANALYTICAL, INC
750 ROYAL OAKS DRIVE
SUITE 100
MONROVIA, CA 91016

EVERGREEN INC
TOM SCHIEVLY
1728 CHURCHMAN AVE.
INDIANAPOLIS, IN 46203

EVERSOFT, INC
707 W 16TH ST
LONG BEACH, CA 90813

EVOQUA
4800 N. POINT PKWY
SUITE 250
ALPHARETTA, GA 30005

EVOQUA WATER TECHNOLOGIES/FR SIEMENS
4800 N. POINT PKWY
SUITE 250
ALPHARETTA, GA 30005

EVSCO, INC
2309 N. RINGWOOD ROAD
SUITE M
MCHENRY, IL 60050

EWALD ASSOCIATES
48531 WARM SPRINGS BLVD.
#415
FREMONT, CA 94539

EWING IRRIGATION PRODUCTS
6104 AVENIDA ENCINAS, SUITE E
CARLSBAD, CA 92009

EXAIR CORPORATION
11510 GOLDCOAST DRIVE
CINCINNATI, OH 45249

EXCELSIOR BLOWER SYSTEMS
2601 KUTZTOWN ROAD
READING, PA 19605

EXOVA
9240 SANTA FE SPRINGS RD
SANTA FE SPRINGS, CA 90670

EXPEDITORS - WIRE TRANSFERS PMTS
1015 THIRD AVE
12TH FLOOR
SEATTLE, WA 98104

EXPEDITORS INTERNATIONAL
1245 TRAPP ROAD
SUITE 100
EAGAN, MN 55121

EXPEDITORS INT'L
1470 EXPOSITION WAY
SUITE 110
SAN DIEGO, CA 92154

EXPRESS SERVICES, INC
P.O. BOX 844277
LOS ANGELES, CA 90084

EZ AUTOMATION
1102 MOMENTUM PLACE
CHICAGO, IL 60689

F.A. SYSTEMS INC. DBA MICRO WORLD
DUSHAN GUNATHILAKA
414 ALASKA AVENUE
TORRANCE, CA 90503

FAI MARERIALS TESTING LABORATORY
825 CHANCE ROAD
MARIETA GEORGIA,  30066

FAMILY & INDUSTRIAL MEDICAL CENTER
47 SANTA ROSA ST
SAN LUIS OBISPO, CA 93405

FARWEST
1480 W. ARTESIA BLVD..
GARDENA, CA 90248

FAST LANE TRANSPORTATION, INC.
2400 E. PACIFIC COAST HWY
WILMINGTON, CA 90744

FASTENAL COMPANY
10888 LA TUNA CANYON RD
UNIT Q
SUN VALLEY, CA 91352

FASTENAL COMPANY
1334 N MELROSE SUITE A & B
VISTA, CA 92083

FASTENAL COMPANY
P.O. BOX 978
WINONA, MN 55987

FASTRAK VIOLATION PROCESSING DEPARTMENT
P.O. BOX 26925
SAN FRANCISCO, CA 94126

FASTSIGNS VISTA
2070 HACIENDA DRIVE
SUITE F
VISTA, CA 92081

FASTWAY TERMINALS, INC
P.O. BOX 43006
ATLANTA, GA 30336

FAUSTEL, INC.
MICHELLE WERNER
W194 N11301 MCCORMICK DRIVE
GERMANTOWN, WI 53022

FDPI SPARES & MAINTENANCE
1/12 COOPER STREET
WARRNAMBOOL,  VIC 3280
AUSTRALIA

FEDERAL EXPRESS (DEBIT)
P.O. BOX 7221
PASADENA, CA 91109

FEDEX
P.O. BOX 94515
PALATINE, IL 60094

FEDEX FREIGHT
DEPT LA P.O. BOX 21415
PASADENA, CA 91185

FEDEX FREIGHT
PO BOX 840
HARRISON, AR 72602

FEDEX NATIONAL LTL
P.O. BOX 95001
LAKELAND, FL 33804

FENWICK & WEST, LLP
FILE 73281
P.O. BOX 60000
SAN FRANCISCO, CA 94160

FERGUSON
3280 MARKET ST
SAN DIEGO, CA 92102

FERGUSON ENTERPRISES INC.
2112 LOVERIDGE ROAD
PITTSBURG, CA 94565

FERGUSON ENTERPRISES, INC
2750 SOUTH TOWNE AVE
POMONA, CA 91766

FERMIC, S.A. DE C.V.
TERESA VICENTE
REFORMA 873, SAN NICOLAS
MEXICO CITY  09850
MEXICO

FERRON SHAWN
ADDRESS REDACTED

FESTO CORP.
PO BOX 1355
BUFFALO, NY 14240

FESTO CORPORATION
395 MORELAND ROAD
HAUPPAUGE, NY 11788

FGF CONSTRUCTION NETWORK SERVICES
26 KENDALL POND RD
DERRY, NH 03038

FGL ENVIRON. & AGRO. ANALYTICAL CHEMIST
853 CORPORATION ST.
SANTA PAULA, CA 93060

FIBERGLASS PIPING & FITTING CO.
2621 JEFFERSON ST.
WISCONSIN RAPIDS, WI 54495

FIBERPOL MANUFACTURING INC.
JAMES EMTAGE
NEWTON PLANTATION
CHRIST CHURCH
BARBADOS

FIBERWEB
70 OLD HICKORY BLVD
OLD HICKORY, TN 37138

FIELD SOLUTIONS, INC.
6280 SAN IGNACIO AVENUE, SUITE P
SAN JOSE, CA 95119

FIELDING CHEMICAL TECH INC.
ZHAOQUI ZHU
3549 MAVIS ROAD
MISSISSAUGA, ON  L5C1T7
CANADA

FIL MAX CO., LTD.
GINEE KIM
(305-510) 930-1TAMNIP-DONG
DAEJEON
SOUTH KOREA

FILMTEC CORPORATION
4118 COLLECTION CENTER DR
CHICAGO, IL 60693

FILMTEC CORPORATION
7200 OHMS LANE
MINNEAPOLIS, MN 55439

FILTER & WATER TECHNOLOGIES, INC.
PETER WOJNAROWICZ
45 STOUTS LANE
MONMOUTH JUNCTION, NJ 08852

FILTER AND COATING TECHNOLOGY
SCOTT FOLEY
PO BOX 2287
GRAND RAPIDS, MI 49501

FILTER INNOVATIONS INC
JOHN DRAGASAVICH
744 GORDON BAKER ROAD
TORONTO, ON  M2H3B4
CANADA

FILTER SPECIALIST, INC
1243 RELIABLE PARKWAY
CHICAGO, IL 60686

FILTER SPECIALISTS, INC
100 ANCHOR ROAD
MICHIGAN CITY, IN 46360

FILTERBOXX WATER & ENVIRONMENTAL GROUP
MICHAEL MAHTADI
300, 7101-5TH STREET SE
CALGARY, AB  T2H 2G2
CANADA

FILTRATION AND SEPARATION TECHNOLOGIES
SCOTT YAEGER
620 BOSTON STREET
LAPORTE, IN 46350

FILTRATION ENERGY SOLUTIONS
KANDAS HABTEMARIAM
5675 SEVERIN DRIVE
LA MESA, CA 91942

FILTRATION ENG.-A TETRA PAK COMPANY
MIKE BALLARD
12255 ENSIGN AVENUE
CHAMPLIN, MN 55316

FILTRATION ENGINEERING CO., INC.
12255 ENSIGN AVENUE
CHAMPLIN, MN 55316

FILTRATION SERVICES GROUP
T MILKOVICH
5600 WILLIAMS LAKE RD STE E
WATERFORD, MI 48329

FILTRATION SOLUTIONS INC.
PATRICIA FRASWER
4361 CHARLOTTE HWY, STE
LAKE WYLIE, SC 29710

FILTRATION SOLUTIONS, INC.
CHANG JEN
432 SAND SHORE ROAD
HACKETTSTOWN, NJ 07840

FINEST CITY PAPER
8195 RONSON RD
SAN DIEGO, CA 92111

FINGER LAKES CONVEYORS
2359 ROUTE 414
WATERLOO, NY 13165

FIRE TECH FIRE EXTINGUISHER
P.O. BOX 586483
OCEANSIDE, CA 92058

FIRST BANKCARD
PO BOX 2818
OMAHA, NE 68103

FIRST CHOICE SERVICES
10907 PAINTER AVE
SANTA FE SPRINGS, CA 90670

FIRST DISTRICT ASSOCIATION
PHIL OLSON
216 WEST COMMERCIAL
LITCHFIELD, MN 55355

FIRST INSURANCE FUNDING
450 SKOKIE BLVD.
SUITE 1000
NORHTBROOK, IL 60065

FISHER SCIENTIFIC
2000 PARK LANE DRIVE
PITTSBURG, PA 15275

FISHER SCIENTIFIC
ACCT. #742659-001
FILE # 50129
LOS ANGELES, CA 90074

FISHER SCIENTIFIC
P.O. BOX 1768
PITTSBURGH, PA 15230

FISHMAN CORP.
192 SOUTH STREET
HOPKINTON, MA 01748

FISK UNIVERSITY
1000 17TH AVE. NORTH
NASHVILLE, TN 37208

FITCH, EVEN, TABIN & FLANNERY
120 S. LASALLE STREET, STE. 1600
CHICAGO, IL 60603

FJM DELTA ASSOCIATES, INC.
101 LUCAS VALLEY ROAD
SUITE 150
SAN RAFAEL, CA 94903

FLAT IRON CAPITAL
DEPT. 2195
DENVER, CO 80271

FLEET CARD FUELS
P.O. BOX 81685
BAKERSFIELD, CA 93380

FLINDERS UNIVERSITY
KRISTINA CONSTANTOPOULOS
PHYSICAL SCIENCES STR.C/PARK 9
BEDFORD PARK, SA 50423
AUSTRALIA

FLORES, SANJUANA
ADDRESS REDACTED

FLORIDA DEPARTMENT OF REVENUE
5050 W. TENNESSEE STREET
TALLAHASSEE, FL 32399

FLOYD LEHACHE
FLOYD LEHACHE
PO BOX 441
KAHNAWAKE, PQ  J0L1B0
CANADA

FLUID ENGINEERING
2400 RACINE STREET
RACINE, WI 53403

FLUID PRODUCTS
4424 NOHL CREST DRIVE
FLOWERY BRANCH, GA

FLUID SEPARATION SYSTEMS SA, SELLER
RUE AGASSE 54/PO BOX 156
1211 GENEVA 17
SWITZERLAND

FLUID SYSTEMS & CONTROLS, INC.
1050 INNOVATION AVE.  B107
NORTH PORT, FL 34289

FMC LITHIUM
SEVEN LAKEPOINTE PLAZA
CHARLOTTE, NC 28208

FOLESHILL METAL FINISHING LTD.
TIM MINHAS
13 BAYTON ROAD
COVENTRY  CV7 9EJ
UNITED KINGDOM

FOLEY & LARDNER LLP
555 SOUTH FLOWER STREET
LOS ANGELES, CA 90071

FOLGER ROOFING & CONSTRUCTION CO., INC
18435 BRYANT ST
NORTHRIDGE, CA 91325

FONTAINE FIRE, INC.
P.O. BOX 658
DANVILLE, CA 94526

FORD CREDIT
PO BOX 650575
DALLAS, TX 75265

FORD CREDIT COMMERCIAL LEASING
P.O. BOX 31001-1351
PASADENA, CA 91110

FORD MOTOR COMPANY
JEFF RICHARDSON
17000 OAKWOOD BLVD
DEARBORN, MI 48121

FOSMO MED. INC.
3216 CORBAL COURT
SAN JOSE, CA 95148

FOTIOS DOUROS & ANTONIOS SAMSARIS CO.
K PETROTOS
77 ROUSVELT STR.
LARISSA, 41222
GREECE

FOUNTAIN VALLEY PAINTS
11271 SLATER AVE.
FOUNTAIN VALLEY, CA 92708

FRAGOMEN, DEL REY, BERNSEN & LOEWY, ATTORNE
11238 EL CAMINO REAL, SUITE 100
SAN DIEGO, CA 92130

FRANCHISE TAX
SECRETARY OF STATE
DIVISION OF CORPORATIONS
401 FEDERAL STREET, PO BOX 898
DOVER, DE 19903

FRANCHISE TAX BOARD
BANKRUPTCY SECTION, MS A-340
P.O. BOX 2952
SACRAMENTO, CA 95812

FRAUNHOFER-ISTITUT FUR KERAMISCHE & SYS
DRI RICHTER
IKTS INSTITUTSTEIL HERMSDORF
HERMSDORF, D-07629
GERMANY

FRED PRYOR SEMINARS
P.O. BOX 219468
KANSAS CITY, MO 64121

FREEMAN
2200 CONSULATE DR
ORLANDO, FL 32837

FREEMAN
P.O. BOX 14210
ORANGE, CA 92863

FREIGHTLINE
574 GREENTREE COVE
SUITE 201, BLDG A
COLLIERVILLE, TN 38017

FREIGHTQUOTE.COM
901 CARONDELET DR
KANSAS CITY, MO 64114

FREMOUW ENVIRONMENTAL SERVICES
P.O. BOX 2875
VACAVILLE, CA 95696

FRESHFIELDS BRUCKHAUS DERINGER
601 LEXINGTON AVE
31ST FLOOR
NEW YORK, NY 10022

FREUDENBERG FILTRATION TECHNOLOGIES,L.P
2975 PEMBROKE RD.
HOPKINSVILLE, KY 42240

FREUDENBERG NONWOVEN LP
24422 NETWORK PLACE
CHICAGO, IL 60673

FREUDENBERG NONWOVENS
CHRISTINE SUN
2975 PEMBROKE RD
HOPKINSVILLE, KY 42240

FRIEDMAN'S APPLIANCE
1827 E SPRING ST
LONG BEACH, CA 90806

FRIESLANDCAMPINA RESEARCH
HENK STREPPEL
P.O. BOX 87
DEVENTER, 7400 AB
NETHERLANDS

FRIGODAN, LTD.
JORGE GONZALEZ
AUTOPISTA SUR NO. 66-78
BOGOTA, D.C.
COLUMBIA

FSI FILTER SPECIALISTS
1243 RELIABLE PARKWAY
CHICAGO, IL 60686

FUJI FILM MANUFACTURING EUROPE
J GOOIJERT
OUDENSTRAAT 1
TILBURG, 5000LJ
NETHERLANDS

FULCRUM ENGINEERING INC
10960 WOODWARD AVE
SUNLAND, CA 91040

FULL SPECTRUM ANALYTICS, INC.
1252 QUARRY LANE
PLEASANTON, CA 94566

FUYANG MEY-WELL ENVIRONMENT CO., LTD.
NO. 95 JINCHENG RD., XINDENG
FUYANG, ZHEIJANG
CHINA 311404

G&L FITTINGS
8225 BERWYN DRIVE
HOUSTON, TX 77037

G.A. WIRTH CO., INC.
3494 CAMINO TASSAJARA
DANVILLE, CA 94506

GAC WORLDWIDE
GAC (SINGAPORE) PTE LTD
3 LIM TECK KIM ROAD
#11-01 SINGAPORE TECH. BLDG. S, 88934
SINGAPORE

GAETA
VIA SARDORELLA 41R
16162 GENOVA
ITALY

GAGNON, STEVE
ADDRESS REDACTED

GALAM LTD.
JACOB HANZON
M.P. MENASHE
MAANIT 37855
ISRAEL

GALICIA, ROBERTO JULIAN
ADDRESS REDACTED

GALLADE CHEMICAL
425 NORTH ANDREASON DRIVE
ESCONDIDO, CA 92029

GALLADE CHEMICAL, INC.
1230 EAST ST. GERTRUDE PLACE
SANTA ANA, CA 92707

GALTEK GALVANO KIMYASALLARI
ADDRESS REDACTED

GARNET TECHNOLOGIES
SHIRLEY SHAPANSKY
125 M & M RANCH ROAD,
GRANBURY, TX 76049

GAS TECHNOLOGY INSTITUTE
KATHLEEN GAROFALO
1700 S. MOUNT PROSPECT ROAD
DES PLAINES, IL 60018

GASKET SPECIALTIES
6200 HOLLIS STREET
EMERYVILLE, CA 94508

GASTEC ENTERPRISES
25 COUNCIL ROCK DRIVE
IVYLAND, PA 18974

GAY LEA FOODS CO-OPERATIVE LTD.
KYLE BURGERS
180 ORMONT DRIVE
TORONTO, ON M9L-1N7
CANADA

GC VALVES
ACCTS RECEIVABLE
P.O. BOX 7066
CHARLOTTE, NC 28241

GE
1100 TECHNOLOGY PARK DRIVE
BILLERICA, MA 01821

GE INFRASTRUCTURE WATER & TECHNOLOGIES
5951 CLEARWATER DR.
MINNETONKA, MN 55343

GEA FILTRATION
ROSE TIMM
1600 O'KEEFE ROAD
HUDSON, WI 54016

GEA PHE SYSTEMS NORTH AMERICA, INC.
100 GEA DRIVE
YORK, PA 17406

GEA PROCESS ENGINEERING INC.
MARK HERBERT
9165 RUMSEY ROAD
COLUMBIA, MD 21045

GEA WIEGAND GMBH
CHRISTIAN THIES
AM HARDTWALD 1
ETTLINGEN, 76275
GERMANY

GEICO
P.O. BOX 9515
FREDRICKSBURG, VA 22403

GEIGER PUMP
8924 YELLOW BRICK ROAD
BALTIMORE, MD 21237

GELLERT SCALI BUSENKELL & BROWN, LLC
ATTN: MICHAEL BUSENKELL
913 N. MARKET STREET, 10TH FLOOR
WILMINGTON, DE 19801

GEM SENSORS AND CONTROLS
P.O. BOX 96860
CHICAGO, IL 60693

GEMU VALVES, INC
3800 CAMP CREEK PARKWAY
BUILDING 2600, SUITE 120
ATLANTA, GA 30331

GENENCOR
BOB CHRISTENSEN
925 PAGE MILL ROAD
PALO ALTO, CA 94304

GENERAL ATOMICS
3550 GENEAL ATOMICS CT.
SAN DIEGO, CA 92121

GENERAL ATOMICS
DEPT. LA23087
PASADENA, CA 91185

GENERAL ELECTRIC
ACCOUNTS PAYABLE
LOUISVILLE, KY 40232

GENERAL MONITOR
26776 SIMPOTICA CIRCLE
LAKE FOREST, CA 92630

GENERAL PUMP CO.
159 N. ACACIA ST.
SAN DIMAS, CA 91773

GENERAL SHEET METAL
1330 SIMPSON WAY
ESCONDIDO, CA 92029

GENERAL STEEL
10639 W BRADFORD RD
LITTLETON, CO 80127

GENOMATICA, INC.
MICHAEL JAPS
10520 WATERIDGE CIRCLE
SAN DIEGO, CA 92121

GEOFLUID PROCESSORS PVT. LTD
SHIP TO 1
C 403 PHASE 1 BHOOMI PARK
MUMBAI  400095
INDIA

GEORG UTZ GMBH
NORDRING 67
SCHUTTORF  48465
GERMANY

GEORGE & HELEN PSAROS
52 VISTA MONTEMAR
LAGUNA NIGUEL, CA 92677

GEORGE ESCOBAR III
ADDRESS REDACTED

GEORGE F BULLOCK
9071 ALOHA DR
HUNTINGTON BEACH, CA 92646

GEORGE H. PSAROS
HELEN S. PSAROS
52 VISTA MONTE MAR
LAGUNA NIGEL, CA 92677

GEORGE MASON UNIVERSITY
4400 UNIVERSITY DRIVE
FAIRFAX, VA 22030

GEORGE YARDLEY CO.
17260 NEWHOPE STREET
FOUNTAIN VALLEY, CA 92708

GEORGIA DEPARTMENT OF REVENUE
PROCESSING CENTER
P.O. BOX 740317
ATLANTA, GA 30374

GEORGIA DEPT OF REVENUE TAXPAYER SERVICE
P.O. BOX 105499
ATLANTA, GA 30348

GES
ACCOUNTING DEPT.
440 CREAMERY WAY, SUITE 500
EXTON, PA 19341

GETTY IMAGES
P.O. BOX 953604
LOUIS, MO 63195

GH SMART
203 N. LASALLE ST
SUITE 2100
CHICAGO, IL 60601

GHK UMWELTTECHNIK GMBH
ING.S. FRITSCH
HERR HAN GAO
ESSEN  D-45257
GERMANY

GIBSON, DUNN & CRUTCHER LLP
200 PARK AVE
NEW YORK, NY 10166

GILBARCO INC.
BILLY STONE
7300 W. FRIENDLY AVE
GREENSBORO, NC 27410

GILSON, INC.
P.O. BOX 620027
MIDDLETON, WI 53562

GINES, THOMAS T
ADDRESS REDACTED

GIUYANG FREIGHT CAR WORKS
CAI ZHIQI
DULAYING, GUIYANG
GUIZHOU
CHINA

GIVAUDAN
ALAN GABELMAN
1199 EDISON DR.
CINCINNATI, OH 45216

GKN ARMSTRONG WHEELS INC.
DON LARSEN
5453 6TH AVE.- PO BOX 48
ARMSTRONG, IA 50514

GL GENERAL INDUSTRIES CORP.
CAROL LOPICICH
5000 BRUSH HOLLOW ROAD
WESTBURY, NY 11590

GLEN RAVEN TECHNICAL FABRICS, LLC
1831 NORTH PARK AVENUE
GLEN RAVEN, NC 27217

GLEN RAVEN TECHNICAL FABRICS, LLC
ATTN: DEREK B. STEED
1831 NORTH PARK AVE
GLEN RAVEN, NC 27217

GLEN RAVEN TRANSPORTATION
3726 ALTAMAHAW-UNION RIDGE ROAD
ALTAMAHAW, NC 27202

GLOBAL BIO-MEDICAL SUPPLY, INC.
SAMUEL LUCERO
9446 ROSE STREET
BELLFLOWER, CA 90706

GLOBAL CROSSING CONFERENCING
P.O. BOX 790407
SAINT LOUIS, MO 63179

GLOBAL EQUIPMENT
11 HARBOR PARK DRIVE
PORT WASHINGTON, NY 11050

GLOBAL EQUIPMENT COMPANY
P.O. BOX 905713
CHARLOTTE, NC 28290

GML OFFICE FURNITURE
2895 SCOTT STREET
VISTA, CA 92081

GODADDY.COM
14455 N. HAYDEN RD., SUITE. 226
SCOTTSDALE, AZ 85260

GOLDEN EAGLE INSURANCE
P.O. BOX 6478
CAROL STREAM, IL 60197

GOLDEN EAGLE INSURANCE
P.O. BOX 85834
SAN DIEGO, CA 92186

GOLDEN STATE COMFORT
2863 WILSON AVE
REDDING, CA 96002

GONZALEZ, ESPERANZA
ADDRESS REDACTED

GONZALEZ, JOSE MAURICIO
ADDRESS REDACTED

GOOD VIBRATIONS, INC
832 SHUMWAY ROAD
BROCKPORT, NY 14420

GOOD WATER WAREHOUSE
1700 E. WALNUT AVENUE
FULLERTON, CA 92831

GOOD WIN TRADING, CORP. #11524
LIZBETH MENDEZ
P.O. BOX 25207
MIAMI, FL 33102

GOODMAN JONES & MORRIS
YORK HOUSE, 203 BEECHWOOD AVE
EARLSDON
COVENTRY CV5 6FR
UNITED KINGDOM

GORDON M. CARTER
ADDRESS REDACTED

GORDON SILVER
ATTN: THOMAS SALERNO/ANTHONY CALI
ONE EAST WASHINGTON STREET
SUITE 400
PHOENIX, AZ 85004

GORILLA PALLETS
656A MONTEREY PASS ROAD
MONTEREY PARK, CA 91754

GRACO OHIO INC.
8400 PORT JACKSON AVE. NW
NORTH CANTON, OH 44720

GRAINGER
1321 LINDA VISTA DR.
SAN MARCOS, CA 92069

GRAINGER
7565 LOCKHEED DR.
BURBANK, CA 91505

GRAINGER
DEPT 560-848482857
PALATINE, IL 60038

GRANT LYON
ADDRESS REDACTED

GRANT LYON
ADDRESS REDACTED

GRAY LIFT INC.
4646 E. JENSEN AVE.
FRESNO, CA 93725

GREAT CIRCLE WATER
STEVE MULLERHEIM
REGIONAL WASTE WATER TREATMENT
PLEASANTON, CA 94588

GREAT QUALITY CONSTRUCTION
P.O. BOX 9429
ALTA LOMA, CA 91701

GREAT WESTERN ALARM & COMMUNICATIONS, INC
1421 PARK STREET
PASO ROBLES, CA 93446

GREATER MOUNTAIN WATER SERVICES
11100-8 SEPULVEDA BLVD.., #298
MISSION HILLS, CA 91345

GREENE LEAF PRODUCCION
ALVARO GREENE
AV. PERU 576 DP. 61
VIÑA DEL MAR
CHILE

GREENFIELD PRODUCTS, INC.
1230 N. WASHINGTON STREET
GREENFIELD, OH 45123

GREENLIGHT BIOSCIENCES, INC.
200 BOSTON AVE.SUITE 3100
MEDFORD, MA 02155

GREENTECH CAPITAL ADVISORS SECURITIES, LLC
640 FIFTH AVENUE
16 FLOOR
NEW YORK, NY 10019

GREGORY STOKES
ADDRESS REDACTED

GRENERGY LLC
SERDAR KAYA
4281 EXPRESS LANE
SARASOTA, FL 34238

GREYLINE INSTRUMENTS
105 WATER STREET
MASSENA, NY 13662

GRISWOLD
P.O. BOX 1325
NEWPORT BEACH, CA 92659

GRJ MODELS, INC.
1060 N. BATAVIA ST
UNIT C
ORANGE, CA 92867

GROUND BREAKERS CONTRUCTION INC
P.O. BOX 520
LEBEC, CA 93243

GROUND WATER TREATMENT & TECHNOLOGY
P.O. BOX 1174
DENVILLE, NJ 07834

GROUNDWATER & ENVIRONMENTAL SERVICES, INC
440 CREAMERY WAY STE 500
EXTON, PA 19334

GROUNDWATER RESOURCES ASSOCIATION
915 L. ST. STE. 1000
SACRAMENTO, CA 95814

GRUPO VELO
MRLUIGINO MAZZOCATO
VELO SPA VIA PIAVA, 55
ALTIVOLE, TV 31030
ITALY

GUARDIAN CSC
6000 SUSQUEHANNA PLAZA DRIVE
YORK, PA 17406

GUARDIAN LIFE INSURANCE CO. OF AMERICA
7 HANOVER SQUARE
H-26-E
NEW YORK, NY 10004

GUILFORD MILLS, INC.
1 PENN DYE STREET
PINE GROVE, PA 17963

GUILFORD MILLS, INC.
JPMORGAN CHASE
P.O. BOX 78000, DEPT 78130
DETROIT, MI 48278

GUY L. WARDEN & SONS
16626 PARKSIDE AVENUE
CERRITOS, CA 90703

GWRI - THE STEPHEN & NANCY GRAND
RAPHAEL SEMIAT
WATER RESEARCH INSTITUTE
TECHNION CITY  32000
ISRAEL

H&C WEIGHING SYSTEMS AFFORDABLE SCALES
9515 GERWIG LANE SUITE 109
COLUMBIA, MD 21046

H.B. FULLER
1200 WILLOW LAKE BLVD.
ST. PAUL , MN 55110

H.B.FULLER COMPANY
P.O. BOX 842401
BOSTON, MA 02284

H.L. MOE CO., INC
614 W COLORADO ST
GLENDALE, CA 91204

H2O INNOVATION
BETH SCHROEDER
6840 SHINGLE CREEK PARKWAY
BROOKLYN CENTER, MN 55430

HACH COMPANY
2207 COLLECTIONS CENTER DR.
CHICAGO, IL 60693

HACH COMPANY
PO BOX 89
LOVELAND, CO 80539

HAI PHAM
ADDRESS REDACTED

HANGZHOU DONAN MEMTEC CO. LTD.
YAN HONG
RM 511 NO 425 RUIGI BLDG
HANGZHOU,  310012
CHINA

HANNA PLUMBING
643 S. SANTA FE AVE.
VISTA, CA 92083

HANOVER ARCHITECTURAL PRODUCTS
240 BENDER ROAD
HANOVER, PA 17331

HANS DREXLER, ONE CALL
9060 SAN RAFAEL RD
ATASCADERO, CA 93422

HANS HUBER AG
ADDRESS REDACTED

HANYANG UNIVERSITY
YOUNG CHO
WCU DEPARTMENT OF ENERGY ENG.
SEOUL,  133-791
SOUTH KOREA

HARBOR FREIGHT TOOLS
OCEANSIDE, CA #226 (4.3 MI)
OCEANSIDE, CA 92054

HARCROS CHEMICALS, INC
4030 FAMBROUGH DR
POWDER SPRINGS, GA 30127

HARLEY ALAN SLATER
ADDRESS REDACTED

HARRINGTON INDUSTRIAL PLASTICS
P.O. BOX 5128
14480 YORBA AVE
CHINO, CA 91708

HARRINGTON INDUSTRIAL PLASTICS, INC.
7557 CONVOY COURT
SAN DIEGO, CA 92111

HARRISON WESTERN
ADDRESS REDACTED

HAWDEN OFFICE DESIGN GROUP
13312 ETHELBEE WAY
SANTA ANA, CA 92705

HAWTHORNE POWER SYSTEMS
8050 OTHELLO AVE
SAN DIEGO, CA 92111

HAY PRINTING
3118 G MAIN ST
MORRO BAY, CA 93442

HAYWARD ENTERPRISES INC
2408 HAYWARD RD
LOUISVILLE, KY 40242

HAZARDOUS MATERIAL COMPLIANCE, INC.
P.O. BOX 520596
MIAMI, FL 33152

HAZMAT ENVIRONMENTAL GROUP, INC
60 COMMERCE DRIVE
LACKAWANNA, NY 14218

HC AGROCHEMICALS CO., LTD
ROOM 1601. NO. 885 RENMIN ROAD
SHANGHAI  200010
CHINA

HCC SURETY GROUP
601 SOUTH FIGUEROA STREET
SUITE 1600
LOS ANGELES, CA 90017

HD SUPPLY WATERWORKS, LTD
3050 S CEDAR AVE
FRESNO, CA 93725

HD SUPPLY WATERWORKS, LTD
3132 WESTMINSTER AVE
SANTA ANA, CA 92703

HEA JEONG DUVIVIER
ADDRESS REDACTED

HEACOCK TRAILERS & TRUCK
417 TRAFFIC WAY
ARROYO GRANDE, CA 93420

HEACOCK WELDING
4616 SAN FERNANDO ROAD
GLENDALE, CA 91204

HEASLETT SALES, INC.
8696 PRODUCTION AVE.
SAN DIEGO, CA 92121

HEIDRICK & STRUGGLES
1133 PAYSHERE CIRCLE
CHICAGO, IL 60674

HEMMING MORSE, LLP
101 MONTGOMERY ST.
SUITE 1400
SAN FRANCISCO, CA 94104

HERCULES TECHNOLOGY GROWTH CAPITAL
400 HAMILTON AVE
SUITE 310
PALO ALTO, CA 94301

HERITAGE PRESS
1963 FREEMAN AVENUE
SIGNAL HILL, CA 90755

HERITAGE PRODUCTS, LLC
20932C CURRIER RD
INDUSTRY, CA 91789

HERRERA, MIGUEL
ADDRESS REDACTED

HF SCIENTIFIC, INC
3170 METRO PARKWAY
FORT MYERS, FL 33916

HICKS PENSION SERVICES
3459 W. SHAW AVE.
FRESNO, CA 93711

HIDROGEL
EDMUNDO ROCHA
ROCHE 520110-241, REP DE,
CP31123, CHIHUAHUA,  CHIH.
MEXICO

HIGH VOLT ELECTRIC
9410 DE SOTO AVE.
UNIT H
CHATSWORTH, CA 91311

HILLSIDE
P.O. BOX 1190
BLOOMFIELD, NJ 07003

HIND PROPERTIES, LLC
ADDRESS REDACTED

HIROMITSU OTANI
ADDRESS REDACTED

HIROMITSU OTANI
ADDRESS REDACTED

HIROSE PAPER MFG.
HIROZUMI ICHIKAWA
529 HEI TAKAOKA-CHO
KOCHI PRE,  781-11
JAPAN

HITACHI PLANT TECHNOLOGIES, LTD.
HARUHISA NAGI
5-2 HIGASHI-IKEBUKURO 4-CHROME
TOKYO,  170-8466
JAPAN

HITACHI PLANT TECHNOLOGIES, LTD.
KEISHI WADA
ENVIRONMENTAL SYSTEMS DEPT.
CHIBA-KEN,  271-0064
JAPAN

HOBBS & TOWNE
PMB 269, PO BOX 987
VALLEY FORGE, PA 19482

HOCHIMINH CITY UNIVERSITY OF TECH.
TRAN HAI
DR. MAI THANH PHONG
HOCHIMINH CITY
VIETNAM

HOFMANN 1987 REVOCABLE TRUST
P.O. BOX 787
1380 GALAXY WAY, SUITE C
CONCORD, CA 94522

HOLLAND AMERICAN LINE
300 ELLIOT AVE.W.
SEATTLE, WA 98119

HOLT
1234 WEST CHARTER WAY
STOCKTON, CA 95206

HOME DEPOT
PO BOX 183175
COLUMBUS, OH 43218

HONDA TRADING AMERICA
DENNIS BOYD
19900 STATE ROUTE 739
MARYSVILLE, OH 43040

HONEYVILLE FOOD PRODUCTS
11600 DAYTON DRIVE
RANCHO CUCAMONGA, CA 91730

HOPKINS & CARLEY
70 S FIRST STREET
SAN JOSE, CA 95113

HOPKINS TECHNICAL PRODUCTS, INC
2155 ELKINS WAY, SUITE A
BRENTWOOD, CA 94513

HORIZON TRANSPORT, INC.
P.O. BOX 826
WAKARUSA, IN 46573

HORNWOOD INC.
766 HAILEY'S FERRY ROAD
LILESVILLE, NC 28091

HOUGHTON INTERNATIONAL, INC.
ALAN CROSS
RESEARCH LABORATORY
VALLEY FORGE, PA 19482

HOUSE OF HOSE
TREVOR WALLBANK
UNIT 1, 31 CESSNA DRIVE
QUEENSLAND 4510
AUSTRALIA

HR ALTERNATIVES, INC.
4740 VON KARMAN AVE.
SUITE 130
NEWPORT BEACH, CA 92660

HSG-IMIT
SIMON HERRLICH
INSTITUT FUR MIKRO-UND INFOR.
VILLINGEN-SCHWENNING,  D-78052
GERMANY

HTH WORLDWIDE INSURANCE SERVICES
ONE RADNOR CORPORATE CENTER
SUITE 100
RADNOR, PA 19087

HUB INTERNATIONAL
1250 MAIN STREET
CONCORD, CA 95015

HUB INTERNATIONAL OF CALIFORNIA
P.O. BOX 4047
CONCORD, CA 94524

HUBEL FILTER FILTERING ENGINEERING LTD.
HU XIAOGUANG
ADD.RM 8-1-101
17331,  430063
CHINA

HUBERT
9555 DRY FORK ROAD
HARRISON, OH 45030

HUGHES NETWORK SYSTEMS
P.O. BOX 96874
CHICAGO, IL 60693

HUNTINGTON NATIONAL BANK
P.O. BOX 182519
COLUMBUS, OH 43218

HYDRANAUTICS
JOSHUA CRUZ
401 JONES ROAD
OCEANSIDE, CA 92058

HYDRATION TECHNOLOGY INNOVATIONS
THERESA ANGEL
2474 FERRY STREET, S.W.
ALBANY, OR 97322

HYDRITE CHEMICAL
RENEE SINJAKOVIC
300 NORTH PATRICK BLVD.
BROOKFIELD, WI 53045

HYDROCOMPONENTS
ELIZABETH PIERCE
1175 PARK CENTER DR
VISTA, CA 92081

HYDROTECH
NO. 1 BEISHATAN DESHENGMENWAI
BEIJING  100083
CHINA

HYDROTECH INTERNATIONAL
UNIT 1001 FOURSEAS BLD.
KOWLOON
CHINA

HYDROTECH SEPARATION TECHNOLOGY
MARISSA SHANG
1106 STE. 4, BLDG 26 HUANGSI
BEIJING 100011
CHINA

HYSSOP BRANCH
DAVID POTTER
2002 WEST EMERALD BEND COURT
GRANBURY, TX 76049

HYTECON
HUMBOLDSTRASSE 11
32052 HERFORD
GERMANY

IBM ALMADEN RESEARCH CENTER
WILLIAM HINSBERG
650 HARRY ROAD
SAN JOSE, CA 95120

ICAFE, INC.
BOB CAMPBELL
COATING SYS. & COATING PRD.SOL
WAUKESHA, WI 53186

ICEMS RESEARCH BLDG. KYOTO UNIVERSITY
YOSHIDA-HONMACHI, SAKYO-KU
KYOTO 6068501
JAPAN

ICON PROCESS SYSTEMS
ALLAN TAYLOR
STATION LANE
CHESTERFIELD S419QX
UNITED KINGDOM

IDEA3 ENGINEERING S.R.L.
VALERIO BALTERA
VIA LARIO DELLACQUA, 19
LESSONA, 13853
ITALY

IEF
TWO EARLY STREET
ELLWOOD, PA 16117

IFM EFECTOR, INC
782 SPRINGDALE DRIVE
EXTON, PA 19341

IG PARTNERS, INC.
205 DEANZA BOULEVARD UNIT 14
SAN MATEO, CA 94402

ILAN WILF
ADDRESS REDACTED

ILLINOIS DEPARTMENT OF REVENUE
P.O. BOX 19045
SPRINGFIELD, IL 62794

ILLINOIS SUSTAINABLE TECHNOLOGY CENTER
JO ANNE PORTER
1 HAZELWOOD DRIVE
CHAMPAIGN, IL 61820

IMECO
KIRK BROWN
PO BOX 605
WARE, MA 01082

IMPACT PRINTING RESOURCES
4608 CAMERINO ST
LAKEWOOD, CA 90712

IMPACT PRINTING RESOURCES
5609 HAZELBROOK
LAKEWOOD, CA 90712

IMTEX
JUANPEREZ
2596 DUNWIN DRIVE
MISSISSAUGA, ON  L5L 1J5
CANADA

IMTEX MEMBRANE CORP.
RAJIV CHABROTRA
2 ST. CLAIR AVE. W., SUITE 210
TORONTO, ON M9V 3S6
CANADA

IN USA, INC.
100 MORSE STREET
NORWOOD, MA

INABATA & CO., LTD.
SATOSHI KOIKE
ELECTRONICS MATERIALS GROUP
CHUO-KU, TOKYO, 103-8448
JAPAN

INDEPENDENT FIRE AND SAFETY INC
10016 ROSEDALE HWY
BAKERSFIELD, CA 93312

INDIANA DEPARTMENT OF REVENUE
P.O. BOX 0595
INDIANAPOLIS, IN 46206

INDIANA DEPT OF REVENUE
P.O. BOX 6197
INDIANAPOLIS, IN 46206

INDIGENCY RESERVE WINERY
14679 SUMMERS LANE
SONORA,, CA 95370

INDUCTIVE AUTOMATION
2110 21ST STREET, STE 500
SACRAMENTO, CA 95818

INDUSTRIAL COATINGS SERVICES INC.
6233 BROOKVILLE ROAD
INDIANAPOLIS, IN 46219

INDUSTRIAL NETTING, INC.
7681 SETZLER PARKWAY NORTH
MINNEAPOLIS, MN 55445

INDUSTRIAL NETTING, INC.
SDS-12-2539
P.O. BOX 86
MINNEAPOLIS, MN 55486

INDUSTRIAL RUBBER & SUPPLY, LLC
202 WEST HILLCREST AVE, STE I
SAN BERNARDINO, CA 92408

INDUSTRIAL SAFETY CO.
PO BOX 290068
WETHERSFIELD, CT 06129

INDUSTRIAL WATER ENGINEERING
PETER GILL
4548 SO. SUNCOAST BLVD
HOMOSASSA, FL 34446

INDUSTRY IRONWORKS, LLC
BOX #21
4401 EASTERN AVENUE
BALITMORE, MD 21224

INFINISOURCE, INC.
15 E. WASHINGTON ST.
COLDWATER, MI 49036

INFRARED SCANNING SERVICE
5870 MELROSE AVE., SUITE 3265
LOS ANGELES, CA 90038

INLAND WATER WORKS SUPPLY CO
P.O. BOX 2246
SAN BERNARDINO, CA 92406

INNOVAPREP
ANDY PAGE
132 E. MAIN STREET
DREXEL, MO 64742

INNOVATIVE COMMUNICATION TECHNOLOGY
2190 MERIDIAN PARK BLVD..
SUITE F
CONCORD, CA 94520

INNOVATIVE COMPONENTS
384 OLD TURNPIKE ROAD
PLANTSVILLE, CT 06479

INNOVATIVE CONTROL SYSTEMS, INC.
980 HOLMAN AVENUE
MONROE, OH 45050

INNOVATIVE TURNKEY SYSTEMS, INC.
ANDY BONGARD
1419 PADDOCK CIRCLE
STILLWATER, MN 55082

INQUINAT S.A.
CALLE 86 NO.5792 SAN MARTIN
BUENOS AIRES
ARGENTINA

INSIDE SOURCE INC
985 INDUSTRIAL ROAD
SUITE 101
SAN CARLOS, CA 94070

INSPECTION TECHNOLOGY
2701 N. TOWNE AVENUE, STE A.
POMONA, CA 92176

INSTITUTE OF ATOMIC ENERGY RESEARCH
A AL-HOBAIB
KING ABDULAZIZ CITY-SCI&TECH.
RIYADH  11442
SAUDI ARABIA

INSTITUTE OF MARINE ENGINEERING, SCIENCE AND T
ALDGATE HOUSE
33 ALDGATE HIGH STREET
LONDON   EC3N 1EN
UNITED KINGDOM

INTEGRATED PROCESS TECHNOLOGIES, INC.
675 W. KNOX RD.
TEMPE, AZ 85284

INTEK, INC
751 INTEK WAY
WESTERVILLE, OH 43082

INTERLAKE MECALUX INC.
1600 N. 25TH AVE.
MELROSE PARK, IL 60160

INTERLAKE MECALUX INC.
INTERNATIONAL DESALINATION ASSOC.
P.O. BOX 387
TOPSFIELD, MA 01983

INTERNAL REVENUE SERVICE
CENTRALIZED INSOLVENCY OPERATION
P.O. BOX 7346
PHILADELPHIA, PA 19101

INTERNAL REVENUE SERVICE
P.O. BOX 42530
PHILADELPHIA, PA 19101

INTERNATIONAL DAIRY FOODS ASSOCIATION
ACCTS RECEIVABLE
1250 H STREET, NW
WASHINGTON, DC 20005

INTERNATIONAL FERTILIZER DEVELOPMENT CENT
P.O. BOX 2040
MUSCLE SHOALS, AL 35662

INTERNATIONAL LABORATORY LLC
1067 SNEATH LN.
SAN BRUNO, CA 94066

INTERNATIONAL OZONE ASSOCIATION
P.O. BOX 28873
SCOTTSDALE, AZ 85255

INTERNATIONAL PRODUCTS CORPORATION
201 CONNECTICUT DR
BURLINGTON, NJ 08016

INTERNATIONAL SPECIALTY PRODUCTS
1361 ALPS ROAD/BLGD. 8-2
WAYNE, NJ 07470

INTERNATIONAL TECHNICAL SERVICES CORP
P.O. BOX 11228
SAN JUAN,  00922

INTERNET INC.
SDS-12-2539
P.O. BOX 86
MINNEAPOLIS, MN 55486

INTERTEK
25791 COMMERCECENTRE DRIVE
LAKE FOREST, CA 92630

INTEX ENTERPRISES
MARTIN DOYLE
193 FRANK DIGGS LANE
CLINTON, TN 37716

INTUIT, INC.
REORDER DEPARTMENT
P.O. BOX 34328
SEATTLE, WA 98124

IOGEN BIO-PRODUCTS CORPORATION
KELLY HILL
310 HUNT CLUB ROAD EAST
OTTAWA, ON K1V 1C1
CANADA

IPFS CORPORATION
1055 BROADWAY
11TH FLOOR
KANSAS CITY, MO 64105

IPHC, DSA - UMR 7178
SAMI GHNIMI
CNRS-IPHC-UMR7178-DSA 1097
F-67087  STRASBOURG
FRANCE

IRONSHORE
ATTN: TIMOTHY MAFFIORE
50 S. 16TH STREET, SUITE 3410
PHILADELPHIA, PA 19102

IRONSHORE INDEMNITY INC.
ONE STATE STREET, 7TH FLR.
NEW YORK, NY 10004

IRVINE CHEMISTRY LABORATORY
XIANGZHUANG GONG
3303 E. MIRALOMA AVE.
ANAHEIM, CA 92806

ISAAC MURILLO
ADDRESS REDACTED

ITN ENERGY SYSTEMS, INC.
PRAVEEN KOSARAJU
8130 SHAFFER PARKWAY
LITTLETON, CO 80127

ITS CORP
OLMAR LOPEZ VIDAL
584 ALDEBARAN
ALTAMIRA, SAN JUAN, 00920
PUERTO RICO

ITS WATER TECHNOLOGIES
GREG GRIMME
6818 FM 2855
KATY, TX 77493

ITS-INTERNT'L THERMAL SYSTEMS
4751 WEST GREENFIELD DRIVE
MILWAUKEE, WI 53214

ITT CORPORATION INC.
LARAE SCHEIDEMANTLE
227 SOUTH DIVISION STREET
ZELIENPOLE, PA 16063

ITT WATER & WASTEWATER USA, INC
14125 SOUTH BRIDGE CIRCLE
CHARLOTTE, NC 28273

IVES EQUIPMENT CORPORATION
601 CROTON RD
KING OF PRUSSIA, PA 19406

J & J PRODUCTS CO.
835 CAPITOLIO WAY
SAN LUIS OBISPO, CA 93401

J & M FASTENERS
181-B MAYHEW WAY
WALNUT CREEK, CA 94597

J R TRANSPORTATION, INC.
7949 STOMESA COURT SUITE X
SAN DIEGO, CA 92126

J W D'ANGELO CO INC
601 S. HARBOR BLVD.
LA HABRA, CA 90631

J&B MATERIALS, INC.
1996 DON LEE PLACE
ESCONDIDO, CA 92029

J. COLON COATING
6047 CAROL AVE
ALTA LOMA, CA 91701

J. CRAIG VENTER INSTITUTE
ORIANNA BRETSCHGER
SAN DIEGO, CA 92121

J. R. ULRICH & ASSOCIATES
125 TOMLINSON DRIVE, SUITE 100
FOLSOM, CA 95630

J.B. ELECTRIC CORP
201 NORTH DELAWARE AVE
MINERSVILLE, PA 17954

J.B. SYSTEMS
110 CORPORATE PARK EAST DRIVE
LAGRANGE, GA 30241

J.L. WINGERT CO
P.O. BOX 6207
GARDEN GROVE, CA 92846

J.L. WINGERT CO.
ROGER TATE
11800 MONARCH ST.
GARDEN GROVE, CA 92841

J.R. SIMPLOT
HOWARD SKIDMORE
1130 WEST HIGHWAY 30
POCATELLO, ID 83204

JAAS SYSTEMS LTD
555 LANCASTER AVENUE
REYNOLDSBURG, OH 43068

JACKSON LEWIS LLP
P.O. BOX 416019
BOSTON, MA 02241

JACKSON LEWIS P.C.
520 PIKE STREET
SUITE 2300
SEATTLE, WA 98101

JACOB KAY
ADDRESS REDACTED

JAIME, NICHOLAS
ADDRESS REDACTED

JAKE CHANG
ADDRESS REDACTED

JAMES COLEMAN
ADDRESS REDACTED

JAMES CUMMINGS
ADDRESS REDACTED

JAMES D. BYERLY
ADDRESS REDACTED

JAMES MANN
ADDRESS REDACTED

JAMES WHITE
ADDRESS REDACTED

JAMES ZHU
6419 E. NISBET ROAD
SCOTTSDALE, AZ 85254

JARED MACIAS
ADDRESS REDACTED

JCB INC.
PANCHO ANDERSON
PO BOX 957
POOLER, GA 31322

JCS XPRESS
630 WALTHAM WAY
SPARKS, NV 89434

JCT MECHANICAL INC
230 EAST AVENUE K4 #1
LANCASTER, CA 93535

JDL SYSTEMS, INC.
11744 CLARK STREET
ARCADIA, CA 91006

JEFFERY WILLIAMS
ADDRESS REDACTED

JENSEN INSTRUMENT COMPANY OF N.AMERICA
2575 FLORES ST
SAN MATEO, CA 94403

JEROME CHEESE COMPANY
547 WEST NEZ PERCE AVENUE
JEROME, ID 83338

JEROME COPELAND
ADDRESS REDACTED

JERRY RAMDHANI
ADDRESS REDACTED

JHA ENVIRONMENTAL INC
15375 BARRANCA PARKWAY
SUITE J-101
IRVINE, CA 92618

JIARONG TECHNOLOGY (XIAMEN) CO. LTD.
JIANG LINYUN
102 NO.19 WANGHAI ROAD
XIAMEN  361000
CHINA

JIFFY LUBE - HEARTLAND AUTOMOTIVE
105 DECKER COURT STE 900
IRVING, TX 75062

JINAN BOSS CHEMICAL INDUSTRY
RM601,NO. 2 HUALONG ROAD,HITEC
JINAN CITY, SHANDONG,  250100
CHINA

JIN-CHONG CO. LTD.
NO.15-1 ALLEY 11 LANE 980
TAICHUNG CITY  40672
TAIWAN

JINDEX PTY LTD
MITCHELL GORDON
PO BOX 265
BROOKVALE  2100
AUSTRALIA

JMX WORKS
PARVEEN KHARB
PLOT NO 5/13,HUDA INDST.AREA
HARYANA,  122106
INDIA

JOAN  HEISLER
ADDRESS REDACTED

JOB TUMBLER, LLC
1230 BRUCEVILLE RD.
KEYMAR, MD 21757

JOEL VIVEROS
ADDRESS REDACTED

JOHN A. STEER CO.
6610 TRIBUTARY STREET, SUITE 107
BALTIMORE, MD 21224

JOHN BAUER
ADDRESS REDACTED

JOHN COBURN
ADDRESS REDACTED

JOHN HUBER
ADDRESS REDACTED

JOHN J RADER
ADDRESS REDACTED

JOHN KAESTLE
ADDRESS REDACTED

JOHN MEUNIER INC.
GUILLAUME HAINAULT
4105 SARTELON
SAINT-LAURENT, QC H4S 2B3
CANADA

JOHN MULHERN COMPANY
1825 EMPIRE INDUSTRIAL CT
SANTA ROSA, CA 95403

JOHN PALMER
ADDRESS REDACTED

JOHN RADER
ADDRESS REDACTED

JOHN TOMASCHKE
8979 REVELSTOKE TERRACE
SAN DIEGO, CA 92126

JOHN ZABIEREK
ADDRESS REDACTED

JOHNSON CONTROLS
4100 GUARDIAN ST
SIMI VALLEY, CA 93063

JOHNSON MACHINERY
ADDRESS REDACTED

JOHNSON SCREENS, INC.
ADDRESS REDACTED

JONATHAN WRIGHT
ADDRESS REDACTED

JONATHAN WRIGHT
ADDRESS REDACTED

JONATHAN WRIGHT
ADDRESS REDACTED

JONES METAL WORK
4937 CECILVILLE AVE
LA CRESCENTA, CA 91214

JORDAN FRIEDMAN
ADDRESS REDACTED

JORGE FERNANDEZ
ADDRESS REDACTED

JORGE LEDEZMA
ADDRESS REDACTED

JOSE GONZALEZ
ADDRESS REDACTED

JOSE MANUEL DIAZ
ADDRESS REDACTED

JOSE ORTIZ
ADDRESS REDACTED

JOSEPH RIEMER
ADDRESS REDACTED

JOSEPH VAILLANCOURT
ADDRESS REDACTED

JP GRAPHICS, INC.
3310 WOODWARD AVENUE
SANTA CLARA, CA 95054

JRC WEB ACCESSORIES, INC.
46 PASSAIC AVENUE
FAIRFIELD, NJ 07004

JR'S ENVIRONMENTAL SERVICES
2970 HELEN CT.
NEWBURY PARK, CA 91320

JTP LEASING INC.
JOEL ALLAN
2336 SAN MIGUEL PLACE
SANTA ROSA, CA 95403

JUAN MORENO
ADDRESS REDACTED

JULIE ROBINSON
ADDRESS REDACTED

JUNIONG INTL CO
PEILING WONG
NO. 9, 2 LIN, TONG LIU LI
TAOYUAN COUNTY, 3260
TAIWAN

JUSTIN WORTHINGTON
ADDRESS REDACTED

KAESER COMPRESSORS
P. O. BOX 946
FREDERICKSBURG, VA 22404

KAHN INSTRUMENTS, INC.
885 WELLS RD.
WETHERSFIELD, CT 6109

KAMAL ENVIROTECH PVT. LTD.
NAVEEN NANDAL
834/1 K. BLOCK
NEW DELHI, 110037
INDIA

KAMAN
1355 GRAND AVE.  STE 105
SAN MARCOS, CA 92069

KAMAN
213 WEST WAYNE ST
P.O. BOX 2536
FORT WAYNE, IN 46801

KAMAN INDUSTRIAL TECHNOLOGIES
13321 SATICOY ST
NORTH HOLLYWOOD, CA 91605

KANSAS SECRETARY OF STATE
MEMORIAL HALL,  1ST FLOOR
120 S.W. 10TH AVE
TOPEKA, KS 66612

KAREN L. BOSWORTH
6595 PUEBLO CT.
GRANITE BAY, CA 95746

KARIN WILLSON
ADDRESS REDACTED

KATHLEEN LIGOCKI
ADDRESS REDACTED

KATHY HAHN
P.O. BOX 221538
NEWHALL, CA 91322

KATZ, NEIL
ADDRESS REDACTED

KAUST
YI NG
KAUST FINANCE DEPT.ACCTS.PAY
THUWAL, 23955-6900
SAUDI ARABIA

KAY, JACOB W
ADDRESS REDACTED

KB SCIENCE CORP.
ELAINE PARK
14028 BEL-RED ROAD
BELLEVUE, WA 98007

KEIFER & KEIFER
P.O. BOX 460628
ESCONDIDO, CA 92046

KEIFER & KEIFER ELECTRIC INC.
649 RICHLAND RD
SAN MARCOS, CA 92069

KELLEY CONTROLS
4615 INDUSTRIAL STREET UNIT 1V
SIMI VALLEY, CA 93063

KELLEY CONTROLS INC
28436 CONSTELLATION RD
SANTA CLARITA, CA 91355

KELLEY SUPPLY INC.
PO BOX 100
ABBOTSFORD, WI 54405

KENT H. LANDSBERG
660 N. TWIN OAKS VALLEY ROAD
SAN MARCOS, CA 92069

KERSHNER ENVIRONMENTAL TECHNOLOGIES, LLC
206 BUSINESS CENTER DRIVE
REISTERSTOWN, MD 21136

KETIV
3010 SATURN STREET
SUITE 100
BREA, CA 92821

KETNER, ROBERT DUSTIN
ADDRESS REDACTED

KEVIN FLANAGAN
ADDRESS REDACTED

KEY INSTRUMENTS LLC
250 ANDREWS ROAD
TREVOSE, PA 19053

KEY-PER LOCKSMITH
ADDRESS REDACTED

KHUONG (JAMES) DINH
ADDRESS REDACTED

KINETICO/US ENVIRONMENTAL
7085 JURUPA AVE.#1
RIVERSIDE, CA 92504

KING & SPALDING LLP
333 TWIN DOLPHIN DRIVE
SUITE 400
REDWOOD SHORES, CA 94065

KING'S SEAFOOD CO
3185 J AIRWAY AVE
COSTA MESA, CA 92626

KINTECH TECHNOLOGY CO., LTD.
SHIN
NO. 20, 7TH RD
TAICHUNG CITY
TAIWAN

KLF ENGINEERING
70 FLEMING DRIVE
CAMBRIDGE, ON  N1T 2B1
CANADA

KOCH FLUID SYSTEMS
10054 OLD GROVE ROAD
SAN DIEGO, CA 92131

KOFLO CORPORATION
309 CARY POINT DRIVE
CARY, IL 60013

KOLB-LENA/BRESSE BLEU, INC.
KAY LARSEN
3990 N. SUNNYSIDE ROAD
LENA, IL 61048

KOPAN INTERNATIONAL
JERRY HONG
101-505,189-1 BAKNYEONDAERO
JEOLLANAM-DO,  530-380
SOUTH KOREA

KOREA ADVANCES INST. OF SCIENCE & TECH.
APPLIED ENG. BLD.W1-3,#6114
YUSEONG-GU DAEJEON,  305-701
SOUTH KOREA

KOREA INSTITUTE OF SCIENCE & TECHNOLOGY
KYUNG-YOUL BAEK
L0475, CTR. FOR MATL.ACHITECT
SEOUL
SOUTH KOREA

KOREA UNIVERSITY
SECOND ENGINEERING BLDG 638HO
SEONGBUK-GU, SEOUL
SOUTH KOREA

KPCB HOLDING, INC.
2750 SAND HILL ROAD
MENLO PARK, CA 94025

KPMG LLP
DEPT 0939
P.O. BOX 120939
DALLAS, TX 75312

KRAEMER & CO. MFG., INC.
3778 CO. RD. 99W
ORLAND, CA 95963

KRAFT FOODS
VINCEN TAYLOR
PO BOX 795141
SAN ANTONIO, TX 78279

KRAFT UK FOODS
ACCOUNTS PAYABLE
KRAFT FOODS EUROPEAN BUSINESS
BRATISLAVA 1,  8199
SLOVAKIA

KRATON POLYMERS INNOVATION CENTER
SHAWN WEI
16400 PARK ROW
HOUSTON, TX 77084

KRISTOPHER HOLLANDS
ADDRESS REDACTED

KROLL ONTRACK
9023 COLUMBINE ROAD
EDEN PRAIRIE, MN 55347

KT INDUSTRIES
3203 FLECHER DR.
LOS ANGELES, CA 90065

KTS NETWORK SOLUTIONS
11132-103 WINNERS CIRCLE
LOS ALAMITOS, CA 90720

KUBOTA CORPORATION
SHIGEYUKI MORI
MEMBRANE SOLUTIONS DIV., R&D
HYOGO,  661-8567
JAPAN

KUNG HAI ENTERPRISE CORP
PETER CHEN
19F-1 NO. 251 CISIAN 1ST RD
KAOHSIUNG
TAIWAN

KUSTERS ZIMA CORPORATION
KEN KRUSE
P.O. BOX 6128
SPARTANBURG, SC 29304

KYB MANUFACTURING
CLAUDIA STEPHENS
2625 N. MORTON
FRANKLIN, IN 46131

LA VALVES AND AUTOMATION, INC.
127 BUSINESS CENTER DR.
SUITE C
CORONA, CA 92880

LAB SAFETY SUPPLY
401 S. WRIGHT RD.
JANESVILLE, WI 53546

LAB SAFETY SUPPLY
P.O. BOX 5004
JANESVILLE, WI 53547

LABOR READY
3569 CLAYTON ROAD
CONCORD, CA 94520

LACTEOS FORTALEZA LACFORTE CIA LTDA.
RUC: 1791988027001
LALLEMENT 538
GABRIE, QUITO
ECUADOR

LAKE NORDEN CHEESE & INGR
408 DAKOTA STREET
LAKE NORDEN, SD 57248

LAKSHMI ENTERPRISES
20/23A,DOOR NO D,SHANTHI FLATS
TAMIL NADU, 600041
INDIA

LAMAR SPACE, INC / WILLIAMS SCOTSMAN INC
ADDRESS REDACTED

LAND O'LAKES INC.
KANG HU
PO BOX 64131
ST. PAUL, MN 55164

LANDFILL MANAGEMENT CO.
DBA ORCHARD HILLS SANITARY LANDFILL
3290 HENNESSY ROAD
WATERVLIET, MI 49098

LANDON GRAHAM
ADDRESS REDACTED

LAND'S END BUSINESS OUTFITTERS
P.O. BOX 217
DODGEVILLE, WI 53533

LANDSBERG
DEPT 6106
LOS ANGELES, CA 90084

LANDSTAR RANGER
P.O. BOX 8500-54293
PHILADELPHIA, PA 19178

LANGTECH
733 FRONT ST.  STE. 110
SAN FRANCISCO, CA 94111

LANIER CONTRACTING COMPANY
3690 LAWRENCEVILLE-SUWANEE ROAD
SUWANEE, GA 30024

LANTEC PRODUCTS, INC.
5302 DERRY AVENUE, SUITE G
AGOURA HILLS, CA 91301

LAPPREENRANTA UNIV OF TECH
MIKA MANTTARI
DEPT OF CHEMICAL TECHNOLOGY
FI-53851  LAPPREENRANTA
FINLAND

LARRY BOVARD
ADDRESS REDACTED

LARSON PALLET & CRATING
1000 YOSEMITE DR
MILPITAS, CA 95035

LASER TRONICS
7737 SEDAN AVE
WEST HILLS, CA 91304

LASERTAGS INDUSTRIAL NAMEPLATES
121 STARLYN DRIVE
PLEASANT HILL, CA 94523

LASERTRONICS
1413 LINDA VISTA DR.
SAN MARCOS, CA 92069

LAWRENCE ROLL-UP DOORS, INC
4525 LITTLEJOHN STREET
BALDWIN PARK, CA 91706

LAWSON DRAYAGE, INC.
3402 ENTERPRISE AVE
HAYWARD, CA 94545

LAYNE CHRISTENSEN
25666 NETWORK PLACE
CHICAGO, IL 60673

LAYNE CHRISTENSEN COMPANY
9317 PAYSPHERE CIRCLE
CHICAGO, IL 60674

LBACC
ONE WORLD TRADE CENTER
STE 206
LONG BEACH, CA 90831

LCI CORPORATION
ELAINE WATTS
PO BOX 16248
CHARLOTTE, NC 28297

LE SUEUR CHEESE COMPANY
GREG BUSCH
719 NORTH MAIN STREET
LE SUEUR, MN 56058

LEASE FINANCE PARTNERS
P.O. BOX 20140
WICHITA, KS 67208

LEASECURE CORPORATION
440 BENMAR, SUITE 3335
HOUSTON, TX 77060

LEE RAY SANDBLASTING & COATING
12030 CLARK STREET
SANTA FE SPRINGS, CA 90670

LEHMANN & VOSS CO.
OLAF LUEHNEN
ALSTERUFER 19
HAMBURG, 20354
GERMANY

LEM INDUSTRIES LTD.
M BROWN
UT.41 WOMBOURNE ENTERPRISE PK.
WOLVERHAMPTON WV5 0AL
UNITED KINGDOM

LEMON-X CORPORATION
P.O. BOX 20800
HUNTINGTON STATION, NY 11746

LEN TODD
ADDRESS REDACTED

LEN TODD
ADDRESS REDACTED

LENZING AG
STEFAN SCHOPF
WERKSTRASSE 2
LENZING  4860
AUSTRIA

LETOURNEAU UNIVERSITY
DARRYL LOW
2100 S. MOBBERLY AVE
LONGVIEW, TX 75602

LEVER MANUFACTURING
420 ROUTE 17 SOUTH
MAHWAH, NJ 07430

LEWIS ENVIRONMENTAL INC
P.O. BOX 639
ROYERSFORD, PA 19468

LEXNET CONSULTING GROUP
P.O. BOX 29129
SAN FANSISCO, CA 94129

LIANJIE MEMBRANE TECHNOLOGY CO. LTD.
NO.839 WESTERN SECTION
CHENGDU, SICHUAN PRO,  611731
CHINA

LIBERTY COMPOSTING, INC
P.O. BOX 80727
BAKERSFIELD, CA 93380

LIBERTY MUTUAL INSURANCE
P.O. BOX 6486
CAROL STREAM, IL 60197

LICAN ALIMENTOS MEXICO SAPI DE CV
CARLOS BELTRAN HURTADO
BLVD. DE LOS SERIS 76
HERMOSILLO, SONORA, CP 83299
MEXICO

LICAN ALIMENTOS S.A.
PABLO FERNANDEZ
SANTA ADELA 9580, MAIPU
SANTIAGO
CHILE

LICAN DO BRAZIL COM. EXP. E.IMP DE NUTR
PABLO FERNANDEZ
AV. BRIG. FARIA LIMA, 1768
SAO PAULO SP, CEP, 01451-909
BRAZIL

LICAN PARAGUAY S.A.
PABLO FERNANDEZ
TENIENTE ESPINOLA 535 CASI
ASUNCION
PARAGUAY

LIFESTREAM WATERSYSTEMS INC.
STEVE WEST
HUNTINGTON BEACH, CA 92648

LIGHT POLYMERS
347 LITTLEFIELD AVE
S. SAN FRANCISCO, CA 94080

LILIAN CARBOYAN
ADDRESS REDACTED

LINCOLN SUPPLY
92-100 LINCOLN AVE
TRENTON, NJ 08607

LINCOLN SUPPLY, LLC
92-100 LINCOLN AVE
TRENTON, NJ 08607

LINKEDIN
2029 STIERLIN COURT
MOUNTAIN VIEW, CA 94043

LINTEC OF AMERICA, INC.
R&D DIVISON
WEBURN, MA 01801

LINTON COMPANY
400 BAKER LANE
MERIDIAN, GA 31319

LOCKSMITH, SAFES & SECURITY SYSTEMS
P.O. BOX 622
3416-C MT. PINOS WAY
FRAZIER PARK, CA 93225

LODI WINERY LABORATORY
6100 E. HIGHWAY 12
LODI, CA 95240

LOGFRET
6801 WEST SIDE AVENUE
NORTH BERGEN, NJ 07047

LOGISTIC SOLUTIONS
9580 OAK AVENUE PARKWAY
SUITE 7224
FOLSOM, CA 95630

LOGISTICS SOLUTIONS
P.O. BOX 74
RIO OSO, CA 95674

LONZA AG
JASMIN CIARDO
LONZASTRASSE 1
CH-3930 VISP
SWITZERLAND

LOPREST WATER TREATMENT CO.
2825 FRANKLIN CANYON RD.
RODEO, CA 94572

LORD AND SONS
BENICIA BRANCH
6500 GOODYEAR ROAD
BENICIA, CA 94510

LORI MATHER VIDEO SERVICES
1475 LITTLE MORRO CREEK ROAD
MORRO BAY, CA 93442

LORNELL'S INDUSTRIAL FORKLIFT SALES, LLC
237 CLAYTON STREET
CHESTER, PA 19013

LOS ALAMOS NATIONAL LAB.
JULIE GARCIA
P.O. BOX 1663
LOS ALAMOS, NM 87545

LOS ANGELES COUNTY TAX COLLECTOR
P.O. BOX 54027
LOS ANGELES, CA 90054

LOS ANGELES COUNTY TREASURER-TAX COLLECT
KENNETH HAHN HALL OF ADMINISTRATION
1ST FLOOR
225 N. HILL STREET
LOS ANGELES, CA 90012

LOS ANGELES FIRE DEPARTMENT
P.O. BOX 513148
LOS ANGELES, CA 90051

LOUGHBOROUGH UNIVERSITY
KEVIN CLIFF
DEPARTMENT OF CHEMICAL ENG.
LOUGHBOROUGH LE11 3TU
UNITED KINGDOM

LOUIS LEBRUN
ADDRESS REDACTED

LOWENBERG CORPORATION
44 MONTGOMERY ST
SUITE 3530
SAN FRANCISCO, CA 94104

LOYENS & LOEFF
8-20, RUE EDWARD STEICHEN
L-2540 LUXEMBURG

LUCHINI, SOPHIE
ADDRESS REDACTED

LUIS ARMAS
ADDRESS REDACTED

LUNUBEK SPA
XIMENA VERGARA
LOS ALAMOS 2589
SANTIAGO
CHILE

LYNDEN INTERNATIONAL AIR FREIGHT, INC.
LYNDEN AIR FREIGHT
P.O. BOX 34026
SEATTLE, WA 98124

M BREY ELECTRIC, INC
408 ELM AVE., SUITE B
BEAUMONT, CA 92223

M&C CLEANING SERVICES
6657 GUNDRY AVE
LONG BEACH, CA 90805

M&W DISTRIBUTION SERVICES, INC
P.O. BOX  43004
ATLANTA, GA 30336

M. W. HOTT COMPANY, INC.
P.O. BOX 62020
CINCINNATI, OH 45262

M/S ARIHANT DOMESTIC APPLIANCES P.LTD.
SUBHASH DEVI
GAT NO.1261 VILLAGE SANASWADI
MAHARASHTRA  412208
INDIA

M/S SAI CHAITANYA COATERS
ABHAY TANDON
PLOT NO. 90, SECTOR 6
HARYANA  121006
INDIA

MACH 1 GLOBAL SERVICES, INC.
1530 W. BROADWAY ROAD
TEMPE, AZ 85282

MACKINNON BRUCE LIMITED
FOUNTAIN HOUSE
4 SOUTH PADRE
LEEDS, LS150X

MADLAND TOYOTA-LIFT, INC
4400 STATE ROAD
BAKERSFIELD, CA 93308

MAGA TRUCKING
P.O. BOX 225
WINEMUCCA, NV 89446

MAHAN INSURANCE BROKERS, INC
2600 WALNUT AVE.  STE D
TUSTIN, CA 92780

MAINSTREAM ENGINEERING CORP.
LINDA ORILIO
200 YELLOW PLACE
ROCKLEDGE, FL 32955

MAJOR ELECTRONIX CORP. RV UPGRADES
33851 CURTIS BLVD.. #110
EASTLAKE, OH 44095

MALCOLM PIRNIE INC
44 SOUTH BROADWAY, 15TH FL
WHITE PLAINS, NY 10601

MALDONADO, ADRIAN
ADDRESS REDACTED

MAN AROUND THE HOUSE
P.O. BOX 6531
PINE MOUNTAIN CLUB, CA 93222

MANCO CONTROLS
870-K NAPA VALLEY CORP WAY
NAPA, CA 94558

MANUEL TONY SANCHEZ
ADDRESS REDACTED

MARATHON IMAGING
5915 KESTER AVE
VAN NUYS, CA 91411

MARAWAN GROUP CO. FOR INDUSTRIAL REQ.
MARAWAN ADEL
3B EL-SHIEKH ABD-ALLAH STREET
CAIRO
EGYPT

MARCIAL, LAURA
ADDRESS REDACTED

MARCO CRANE & RIGGING CO.
ADDRESS REDACTED

MARGARET MCGRAW
ADDRESS REDACTED

MARIANO TREMOR
ADDRESS REDACTED

MARIN TECHNICAL RESOURCE, INC.
47 WILLOW AVENUE
FAIRFAX, CA 94930

MARINA MICHEL - EHC
1473 12TH ST
LOS OSOS, CA 93402

MARINOVA LTD.
SAM OXENFORD
249 KENNEDY DRIVE
TASMANIA 7170
AUSTRALIA

MARK MINTER
ADDRESS REDACTED

MARK MOTYLEWSKI
ADDRESS REDACTED

MARKEM
MARKEM-IMAJE CORPORATION
P.O. BOX 3542
BOSTON, MA 02241

MARKEM-IMAJE CORPORATION
P.O. BOX 3542
BOSTON, MA 02241

MARSH PLATING
UNA PITZER
103 NORTH GROVE ROAD
YPSILANTI, MI 48198

MARTIN JACOBSEN
ADDRESS REDACTED

MARTIN SYSTEMS GMBH
DANIEL MARTIN
ACKERSTRASSE 40
SONNEBERG, 96515
GERMANY

MARTIN, CHARLES JR
ADDRESS REDACTED

MARTINEZ, SILVIA
ADDRESS REDACTED

MARYLAND UNEMPLOYMENT INSURANCE FUND
STATE OF MARYLAND
P.O. BOX 1844
BALTIMORE, MD 21203

MASAYUKI HASHIMOTO
ADDRESS REDACTED

MASS WATER
MICHAEL SCHIEBERL
6067 PUERTO DRIVE
RANCHO MURRIETA, CA 95683

MASS. INSTITUTE OF TECHNOLOGY
AYSE ASATEKIN
PO BOX 9169
CAMBRIDGE, MA 02139

MASTER MOBILE SERVICE
2550 E. DESERT INN ROAD
SUITE 143
LAS VEGAS, CA 89121

MASTERETCH SERVICES
LIAM DULLAGHAN
UNIT 10 PYWELL COURT
NORTHANTS  NN17 5WA
UNITED KINGDOM

MATERIAL METHODS
STEVE JAFFE
30 HUGHES, SUITE 205
IRVINE, CA 92618

MAUREEN O'NAN
ADDRESS REDACTED

MAYHEW CENTER, LLC
ADDRESS REDACTED

MAZZEI INJECTOR COMPANY
500 ROOSTER DRIVE
BAKERSFIELD, CA 93307

MCAD - STEVE MCADAMS DBA
MCADAMS DEVELOPMENT
314 TAMARRON WAY
SAN RAMON, CA 94582

MCCAGUE ENTERPRISES
MIKE MCCAGUE
ESCONDIDO, CA 92025

MCCALL'S METERS, INC.
1498 MESA VIEW STREET
HEMET, CA 92543

MCCAMPBELL ANALYTICAL, INC
1534 WILLOW PASS ROAD
PITTSBURG, CA 94565

MCCONNELL DRUM SERVICE
PATRICK DECKER
5880 NEW PEACHTREE RD.
DORAVILLE, GA 30340

MCDEAVITT, THOMAS
ADDRESS REDACTED

MCDERMOTT WILL & EMERY LLP
275 MIDDLEFIELD ROAD
SUITE 100
MENLO PARK, CA 94025

MCELHENNEY, RICHARD
ADDRESS REDACTED

MCFADDEN-DALE HARDWARE
2925 E LA PALMA AVE
ANAHEIM, CA 92806

MCMASTER-CARR
9630 NORWALK BLVD.
SANTA FE SPRINGS, CA 90670

MCMASTER-CARR SUPPLY COMPANY
ATTN: VINCE STEWART
PO BOX 5370
PRINCETON, NJ 08543-5370

MCMASTER-CARR SUPPLY COMPANY
PO BOX 7690
CHICAGO, IL 60680-7690

MCMILLAN COMPANY
P.O. BOX 1340
GEORGETOWN, TX 78627

MCMOR CHLORINATION INC
4450 CALIFORNIA AVE. #265
BAKERSFIELD, CA 93309

MCR TECHNOLOGIES, INC.
P.O. BOX 1269
LAKE FOREST, CA 92609

MCRAY LABORATORY
3123 19TH STREET
BAKERSFIELD, CA 93301

MEAD-JOHNSON NUTRITION
SUZANN THOMAS-BAY
P.O. BOX 210458
DALLAS, TX 75211

MEADOWCRAFT INC.
P.O. BOX 50
WADLEY, AL 36276

MEASUREMENT CONTROL TECHNOLOGY, INC.
1331 S. LYON STREET
SANTA ANA, CA 92705

MEASUREMENT TECHNOLOGIES
4204 SORRENTO VALLEY BLVD.
SAN DIEGO, CA 92121

MECHANICAL CONTRACTORS
JASON GRAVES
5218 CANDY COVE TRI SE
PRIOR LAKE, MN 55372

MECHANICAL DRIVES & BELTING
2915 E. WASHINGTON BLVD
LOS ANGELES, CA 90023

MEDCO
P.O. BOX 185
RANCHO SANTA FE, CA 92067

MEDCO/COAST
1445 ENGINEER STREET
VISTA, CA 92081

MEDIA ANALYTICS, LTD
THE JAM FACTORY
27 PARK END STREET
OXFORD   OX1 1HU
UNITED KINGDOM

MEDICO LINEN SERVICE
P.O. BOX 4928
LONG BEACH, CA 90804

MEDSTOP URGENT CARE CENTERS
283 MADONNA ROAD
STE B
SAN LUIS OBISPO, CA 93405

MEGTEC
224 W. JOHNSTOWN RD.
GAHANNA, OH 43230

MEL'S LOCK & KEY
2580 PINERIDGE
CAMBRIA, CA 93428

MEMBRACON FILTRATION BV
JAN TUMP
WITTENDIJK 2
7216 PL KRING VAN DORTH
NETHERLANDS

MEMBRACON PROCESS SEPARATION, B.V.
MRTEUN VEEN
SCHOUTSTRAAT 38
5345  MV OSS
NETHERLANDS

MEMBRACON UK
MATT WILLIAMS
UNIT 44 CENTRAL TRADING ESTATE
WOLVERHAMPTON  WV2 2HX
UNITED KINGDOM

MEMBRANA-CHARLOTTE
13800 SOUTH LAKES DRIVE
CHARLOTTE, NC 28273

MEMBRANE DEVELOPMENT SPECIALIST
LARRY LIEN
P.O. BOX 953
SOLANA BEACH, CA 92075

MEMBRANE FILTERS (INDIA) PVT LTD
SUBHASH DEVI
GAT NO. 786, S. NO 661/662
PUNE, 412205
INDIA

MEMBRANE PLUS CONSULTING
11862 SKYLINE DR.
SANTA ANA, CA 92705

MEMBRANE PROCESS & CONTROL
PAULETTE
922 NORTH 3RD AVENUE
EDGAR, WI 54426

MEMBRANE PROCESS & CONTROLS
P.O. BOX 225
EDGAR, WI 54426

MEMBRANE SPECIALISTS LLC
CATHY JACOBS
2 ROWE COURT
HAMILTON, OH 45015

MEMBRANE SYSTEMS SPECIALISTS
TROY OLESON
1430 SECOND STREET NORTH
WISCONSIN RAPIDS, WI 54495

MEMBRANE TECHNOLOGY & RESEARCH
MARLENE SERPA
39630 EUREKA DRIVE
NEWARK, CA 94560

MEMORY SUPPLIERS
8145 RIVER DRIVE
STE 101
MORTON GROVE, IL 60053

MEMPORE CORPORATION
OLEH KUTOWY
5790 PRINCE OF WALES DRIVE
NORTH GOWER, ON  K0A 2T0
CANADA

MEMSTAR PTY LTD.
REVELLE COURTNEY
PO BOX 792
NURIOOTPA, SA 5355
AUSTRALIA

MENDOZA~TITO H
ADDRESS REDACTED

MERCK KGAA
HERR HAUSES
ACCOUNS PAYABLE
DARMSTADT,  64279
GERMANY

MERRILL COMMUNICATIONS LLC
CM-9638
ST. PAUL, MN 55170

MERTENS & ASO. S.A.
PETER MERTENS
(ANDES-SPIRULINA)
QUITO
ECUADOR

META FORCE
340 N. WAYFIELD ST
ORANGE, CA 92867

METAL CLADDING
DAVE GERACI
230 SO. NIAGARA ST
LOCKPORT, NY 14094

METAL PROCESSING INTERNATIONAL
RUSSELL MEREDITH
1108 BUSINESS PARK DRIVE
MISSION, TX 78572

METALSA TUSCALOOSA INC.
JENNIFER COOPER
1150 INDUSTRIAL PARK DRIVE
TUSCALOOSA, AL 35401

METE
MICHELE GUELLA
VIA S. PELLICO 2
OLGIATE OLONA, VA 21057

METOKOTE
LARRY MICHEALS
ATTN JERRY DAVIS
SANFORD, NC 27330

METOKOTE - PLANT 02
PHILLIP YATES
400 MITSUBISHI DRIVE
HOPKINSVILLE, KY 42240

METOKOTE CORP
MILE RATLIFF
PO. BOX 1256
FUQAUY-VARINA, NC 27526

METOKOTE CORP.
BOBBY KEY
1540 CAINSVILLE ROAD
LEBANON, TN 37090

METOKOTE CORP. PLANT #15
312 SAVANNAH PARK ROAD
CEDAR FALLS, IA 50613

METOKOTE EMOL
CLAUDIA HERNANDEZ
METOKOTE CORP
EAST MOLINE, IL 61244

METOKOTE LEBANON
CRAIG BISHOP
1540 CAINSVILLE ROAD
LEBABNON, TN 37090

METOKOTE, PLANT 21
JAY BINDER
6615 MAUMEE WESTERN ROAD
MAUMEE WESTERN ROAD, OH 43547

MFT GMBH
HANS-ULRICH HUEBBEL
VITALIS STRASSE 314
KOELN  50829
GERMANY

MGM PLASTICS
235 BINGHAM DR.
SAN MARCOS, CA 92069

MICHAEL AHEARN
ADDRESS REDACTED

MICHAEL ANASTASIO
ADDRESS REDACTED

MICHAEL ARVANI
ADDRESS REDACTED

MICHAEL DONATO
ADDRESS REDACTED

MICHAEL DOUGHERTY
ADDRESS REDACTED

MICHAEL EICHERMUELLER
ADDRESS REDACTED

MICHAEL EMOND
ADDRESS REDACTED

MICHAEL FRANKLIN
ADDRESS REDACTED

MICHAEL FROUD
ADDRESS REDACTED

MICHAEL FROUD
ADDRESS REDACTED

MICHAEL JAUBERT JR
ADDRESS REDACTED

MICHAEL RICHARD WASTEWATER MICROBIOLOGY, LL
2708 REDWING ROAD
FORT COLLINS, CO 80526

MICHAEL W. CARMEL
ADDRESS REDACTED

MICHAEL W. CARMEL
ADDRESS REDACTED

MICHAEL'S BAY MARINE
4432 B NORTH POINT BL
BALTIMORE, MD 21219

MICHELLE ABDELNOUR
ADDRESS REDACTED

MICHIGAN DEPARTMENT OF TREASURY
P.O. BOX 30774
LANSING, MI 48909

MICHIGAN STATE UNIVERSITY
DEPT. OF CIVIL & ENVIRO. ENG.
EAST LANSING, MI 48824

MICRO CLEAR A BRAND OF NEWTERRA GMBH
STEINBRUCHSTR. 8
LANGGOENS-OBERKLEEN,  35425
GERMANY

MICROBAC LABORATORIES, INC.
SOUTHERN CALIFORNIA DIVISION
1401 RESEARCH PARK DRIVE, STE. 100
RIVERSIDE, CA 92507

MICRODYN NADIR ADVANCED SEPARATION TECH
CINDY ZHONG
NO. 66, JINTING NORTH ROAD
XIAMEN  361022
CHINA

MICROGEN, INC.
ROBERT PRINCE
33 CLINTON ROAD, SUITE 102
WEST CALDWELL, NJ 07006

MICRO-MEMBRANE SYSTEMS LTD.
JOHN BAKER
UNIT 6 UNITY COURT
BRISTOL   BS31 1ST
UNITED KINGDOM

MICROMETRICS ANALYTICAL SERVICES
ONE MICROMETRICS DRIVE
NORCROSS, GA 30093

MICROPORE, INC.
DONALD WANG
11 INDUSTRY E. ROAD CO.
HSINCHU
TAIWAN

MICROSOFT CORPORATION
ONE MICROSOFT WAY
REDMOND, WA 98052

MICROSOFT FINANCING
23896 NETWORK PLACE
CHICAGO, IL 60673

MICROVISION LABORATORIES, INC
187 BILLERICA ROAD
SUITE 1
CHELMSFORD, MA 01824

MID CITY PLATING INC
921 E. CHARLES STREET
MUNCIE, IN 47305

MID-WEST ASSOCIATES, INC
4070 PALM ST
UNIT 703
FULLERTON, CA 92835

MIDWEST II, INC.
RICK TAYLOR
6194 SECTION ROAD
OTTAWA LAKE, MI 49267

MIDWEST STAINLESS PROCESS SYS. LLC
ROB HESSE
5408 3M DRIVE
MENOMONIE, WI 54751

MIGHTY STEEL
10835 VANOWEN ST. #4B
N. HOLLYWOOD, CA 91605

MIGUEL R. SEVASTIAN
ADDRESS REDACTED

MIKE ARIAS
ADDRESS REDACTED

MIKE OVERRACKER
1158 N. J ST.
TULARE, CA 93274

MILES CHEMICAL CO., INC
12801 RANGOON ST
ARLETA, CA 91331

MILK SPECIALTIES
7500 FLYING CLOUD DRIVE.
EDEN PRAIRIE, MN 55344

MILLER ENVIRONMENTAL GROUP, INC.
538 EDWARDS AVENUE
CALVERTON, NY 11933

MILLER RESOURCE GROUP
1415 W. 22ND ST.
OAK BROOK, IL 60523

MILLIPORE
290 CONCORD ROAD
BILLERICA, MA 01821

MIM
P.O. BOX 22624
LOMG BEACH, CA 90801

MINARIK
0530 CHESAPEAKE DR. #501
SAN DIEGO, CA 92123

MINER'S ACE HARDWARE
1056 WEST GRAND AVE
GROVER BEACH, CA 93433

MINI FINANCIAL SERVICES
MOTORWORKS MINI
1300 AMERICAN BLVD. WEST
BLOOMINGTON, MN 55420

MINN-DAK FARMERS COOPERATIVE
JOHN NYQUIST
7525 RED RIVER ROAD
WAHPETON, ND 58075

MINNESOTA DEPT. OF REVENUE
WITHHOLDING TAX DIVISION
MAIL STOP 6501
SAINT PAUL, MN 55146

MINOT ENTERPRISES, INC.
115 VIA LEE
SANTA BARBARA, CA 93111

MINTZ LEVIN COHN FERRIS GLOVSKY AND POPEO PC
ATTN: W. KANNEL/D. BLECK
ONE FINANCIAL CENTER
BOSTON, MA 02111

MINUTE MAN PRESS OF LONG BEACH
137 W 5TH ST
LONG BEACH, CA 90802

MIRAGE ENTERPRISES, INC
2212 INDUSTRIAL ROAD
NAMPA, ID 83687

MIRAGE PRINTING
724 W KATELLA AVE
ORANGE, CA 92867

MISCO
5976 WEST LAS POSITAS BLVD.
SUITE 226
PLEASANTON, CA 94588

MISSION COUNTRY DISPOSAL
4388 OLD SANTA FE ROAD
SAN LUIS OBISPO, CA 93401

MISSION LINEN & UNIFORM  - NO HOLLYWOOD
12629 SATICOY ST SOUTH
NORTH HOLLYWOOD, CA 91605

MISSION LINEN & UNIFORM - ANAHEIM
1260 N. JEFFERSON
ANAHEIM, CA 92807

MISSION LINEN & UNIFORM - PALM SPRINGS
1275 MONTALVO WAY
PALM SPRINGS, CA 92262

MISSION LINEN SUPPLY - LANCASTER
619 WEST AVE.I
LANCASTER, CA 93534

MISSION VALLEY SANITATION
P.O. BOX 878
SUN VALLEY, CA 91353

MITSUI ENGINEERING SHIPBUILDING
HAYAFUNE
1-3-16 NIHONBASHI
TOKYO  103-0027
JAPAN

MJ REIDER ASSOCIATES, INC.
107 ANGELICA ST
READING, PA 19611

MKS INSTRUMENTS
2 TECH DRIVE, SUITE 201
ANDOVER, MA 1810

MMS AG MEMBRANE SYSTEMS
GEORGE BOU-HABIB
IM GROSSHERWEG 11
CH- 8902  URDORF
SWITZERLAND

MOBILE MINI INC.
9293 CAMINO SANTA FE
SAN DIEGO, CA 92121

MOBILE MINI, LLC
P.O. BOX 7144
PASADENA, CA 91109

MODERN HANDLING EQUIPMENT COMPANY
2601 DURHAM ROAD
BRISTOL, PA 19007

MODESTO WELDING PRODUCTS
P.O. BOX 4547
MODESTO, CA 95352

MODULAR SPACE CORPORATION
12603 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

MOLLY P. ELEDGE
ADDRESS REDACTED

MONDELEZ INTERNATIONAL
ZUZANA PESKOVA
MONDELEZ UK R&D LIMITED
BOURNVILLE   B302LU
UNITED KINGDOM

MONSANTO COMPANY
SUNDER RANGACHARI
800 NORTH LINDBERG
ST. LOUIS, MO 63167

MONSTER
7800 W BROWN DEER RD.
SUITE 200
MILWAUKEE, WI 53223

MONTANA ENVIRONMENTAL LAB, LLC
P.O. BOX 8900
KALISPELL, MT 59904

MONTGOMERY WATSON LABORATORIES
DEPT 2726
LOS ANGELES, CA 90084

MOOSE METAL
1038 SHARY CIRCLE #7
CONCORD, CA 94518

MORA, ALBERTO
ADDRESS REDACTED

MORALES, NESTOR D
ADDRESS REDACTED

MORIND MINAS LTDA
AV.JUIZ MARCO TULIO ISAAC5.121
BETIM, MG, 32673-165
BRAZIL

MORIND MINAS LTDA
JUAN ALLOZA
RUA MARINGÁ HORIZONTE, 48
BETIM, MG, CEP, 32630-680
BRAZIL

MORRIS ADVANCED ALUMINUM & CANVAS
1730 B WEST 139TH ST.
GARDENA, CA 90249

MORRIS ADVANCED ALUMINUM & CANVAS
ATTN: RICHARD MORRIS
1730 B  W.139TH ST
GARDENA, CA 90249

MORRIS, NICHOLS, ARSHT & TUNNELL LLP
ATTN: DEREK ABBOTT/TAMARA MINOTT
1201 NORTH MARKET STREET
SUITE 1600
WILMINGTON, DE 19801

MORRIS, NICHOLS, ARSHT & TUNNELL LLP
P.O. BOX 1347
WILMINGTON, DE 19899

MORTEX PRODUCTS INC.
IRVIN TREIDA
6233 BROOKVILLE ROAD
INDIANAPOLIS, IN 46219

MOTION INDUSTRIES
2441 SPRIG COURT SUITE B
CONCORD, CA 94520

MOTION INDUSTRIES, INC
FILE 57463
LOS ANGELES, CA 90074

MOUNTAIN VALLEY EXPRESS
7701 ROSECRANS AVE
PARAMOUNT, CA 90723

MOUSER ELECTRONICS, INC.
1000 NORTH MAIN STREET
MANSFIELD, TX 76063

MP BIOMEDICALS, LLC
29525 FOUNTAIN PARKWAY
SOLON, OH 44139

MPS ENGINEERING
MALCOLM DUTTON
UNIT 330 HARTLEBURY TRADING
WORCESTERSHIRE  DY104JB
UNITED KINGDOM

MPS ENGINEERING LTD
MALCOLM DUTTON
RYELANDS BUS. CENTRE, RYELANDS
WORCESTERSHIRE  WR90PT
UNITED KINGDOM

MR SHOEWASH, INC
12544 CENTRALIA ST
LAKEWOOD, CA 90715

MSC
2300 EAST REWLANDS DRIVE
FERNLEY, NV 89408

MSC CO. LTD.
BYUNG PARK
45-73 SOJUHOEYA-RO
GYEONGSANGNAM-DO,
SOUTH KOREA

MUIR/DIABLO OCCUPATIONAL MEDICINE
2231 GALAXY COURT
CONCORD, CA 94520

MULLINS WHEY CO.
MATT MULLINS
598 SEAGULL DRIVE
MOSINEE, WI 54455

MULTI W SYSTEMS, INC
2615 STROZIER AVE
EL MONTE, CA 91733

MULTIVIEW, INC.
P.O. BOX 202696
DALLAS, TX 75320

MULTIVIEW, INC. C/O WEF
P.O. BOX (678540)
DALLAS, TX 75267

MURDOCH UNIVERSITY
LINDA LI
SCHOOL OF ENVIRO.SCIENCE
MURDOCH, WA 6150

MUSCODA  PROTEIN
DALE SLEITER
960 INDUSTRIAL DRIVE
MUSCODA, WI 53573

MWH AMERICAS, INC.
P.O. BOX 842728
LOS ANGELES, CA 90084

MWH LABORATORIES-EUROFINS
750 ROYAL OAKS DR. STE 100
MONROVIA, CA 91016

MYCELX TECHNOLOGIES CORPORATION
ANDY NARAYANAN
2420 MEADOWBROOK PKWY
DULUTH, GA 30096

MYERS ENGINEERING INC.
8376 SALT LAKE AVE.
BELL, CA 90201

MYONGJI UNIVERSITY
ANDREW PREMACIO
2564 BAEKMA BUILDING,
YONGIN CITY, KYUNGGIDO
SOUTH KOREA

MYRON
205 MAYWOOD AVENUE
MAYWOOD, NJ 07607

MYRON L COMPANY
2450 IMPALA DR
CARLSBAD, CA 92010

NABOND TECHNOLOGIES CO. LTD.
TOM LEE
NATHAN ROAD,
KAWLONG
CHINA

NADIR FILTRATION GMGH
INDUSTRIEPARK KALLE-ALBERT
WIESBADEN-BRIEBRICH, D-63203
GERMANY

NAGANO MORITA LLP
250 E. FIRST ST.
SUITE 1200
LOS ANGELES, CA 90012

NAILOR INDUSTRIES, INC.
DEBBIE NEUMAN
4714 WINFIELD ROAD
HOUSTON, TX 77039

NAIR & CO.
10 ANSON ROAD
#14-05 INTERNATIONAL PLAZA
SINGAPORE 079903

NALCO
2111 E. DOMINGUEZ ST.
LONG BEACH, CA 90810

NALCO COMPANY
DEEPAK MUSALE
1601 WEST DIEHL ROAD
NAPERVILLE, IL 60563

NALCO COMPANY
SANJAY SRIVATSA
1330 JUANITA DRIVE
WALNUT CREEK, CA 94595

NALCO-GROWS
P.O. BOX 70716
CHICAGO, IL 60673

NANCY HANCOCK
ADDRESS REDACTED

NANO H2O
LAARNI CHENG
750 LAIRPORT STREET
EL SEGUNDO, CA 90245

NANYANG TECHNOLOGICAL UNIVERSITY
MELISSA POON
ENERGY SYSTEMS LAB
SINGAPORE 639798
SINGAPORE

NASCO
3251 NASHVILLE ROAD
BOWLING GREEN, KY 42101

NATIONAL GROUND WATER ASSOCIATION
DEPARTMENT 481
COLUMBUS, OH 43265

NATIONAL METER & AUTOMATION
7777 E PARADISE LANE # 104
SCOTTSDALE AZ 85260

NATIONAL NOTARY ASSOCIATION
PROCESSING CENTER
P.O. BOX 541032
LOS ANGELES, CA 90054

NATIONAL RESEARCH COUNCIL CANADA
ASPM PROCUREMENT SERVICES
OTTAWA, ON K1A OR6
CANADA

NATIONAL SERVICE & CONTROLS, INC
34880 AVENUE G
YUCAIPA, CA 92399

NATIONAL SIGNAL INC
2440 ARTESIA BL
FULLERTON, CA 92833

NATIONAL TECHNICAL COMMUNICATIONS CO., INC
P.O. BOX 2175
GOLDENROD, FL 32733

NATIONWIDE POWER
1060 MARY CREST
HENDERSON, NV 89074

NATIONWIDE SECURITY GROUP, INC
6016 FALLBROOK AVE
STE 202
WOODLAND HILLS, CA 91367

NAT'L RENEWABLE ENERGY LAB.
STEVE DECKER
1617 COLE BLVD
GOLDEN, CO 80401

NATURAL RESPONSE S.A.
CARLOS TRINCADO
AVENIDA INDUSTRIAL 1970
QUILPUE
CHILE

NAWC
2001 L STREET N.W. STE 850
WASHINGTON, DC 20036

NCCIA
1334 ECKLES AVENUE
ST PAUL,  MN  55108

NCSRT, INC.
HENRY KOPF
1000 GOODWORTH DRIVE
APEX, NC 27539

NEAL ELECTRIC CORP.
PO BOX 1655
POWAY , CA 92064

NEBRASKA DEPARTMENT OF REVENUE
P.O. BOX 98923
LINCOLN, NE 68509

NEBS
500 MAIN STREET
GROTON, MA 01471

NEIL H. KATZ
ADDRESS REDACTED

NELSON FAMILY OF COMPANIES
3478 BUSKIRK AVE.# 105
PLEASANT HILL, CA 94523

NELSON STAFFING SOLUTIONS
DEPT 05811
P.O. BOX 39000
SAN FRANCISCO, CA 94139

NESBITT ENGINEERED SOLUTIONS
3070 TAM O'SHANTER LN
MISSOURI CITY, TX 77459

NETSTAR INT'L TRADING CO., INC
2F, NO.18, #248 HUQINGPING ROAD
MINHANG DISTRICT
SHANGHAI  201105
CHINA

NEUMAN, ERICK
ADDRESS REDACTED

NEUMAN, RAMONA
ADDRESS REDACTED

NEVADA DEPARTMENT OF TAXATION
1550 E. COLLEGE PARKWAY, #115
CARSON CITY, NV 89706

NEW CASTLE E-COATING PLUS
CHRISTINA RUDOLF
2200 TROY AVENUE
NEW CASTLE, IN 47362

NEW CENTURY MEMBRANE CO., LTD
YUSAN KUO
NO.110, SEC. 2,
TAICHUNG CITY  40743
TAIWAN

NEW CENTURY MEMBRANE CO., LTD.
NO. 110, SEC. 2, GANSU RD.,
SITUN DISTRICT, TAICHUNG CITY 40743
TAIWAN R.O.C

NEW JERSEY DIVISION OF TAXATION
SALES & USE TAX
P.O. BOX 999
TRENTON, NJ 08646

NEW JERSEY-DEPT OF LABOR & WORKFORCE DEVEL
DIVISION OF EMPLOYER ACCOUNTS
P.O. BOX 059
TRENTON, NJ 08625

NEW LOGIC
CHIP JOHNSON
1295 67TH STREET
EMERYVILLE, CA 94608

NEW MEXICO STATE UNIVERSITY
LUCY CAMACHO
HORSE SHOE DRIVE
LAS C RUCES, NM 88003

NEW PENN MOTOR EXPRESS INC
625 S FIFTH AVE
LEBENON, PA 17042

NEW YORK STATE SALES TAX
JAF BUILDING P.O. BOX 1025
NEW YORK, NY 10116

NEWARK
P.O. BOX 94151
PALATINE, IL 60094

NEYLON CONSULTING, LLC
15401 N. 110TH STREET
SCOTTSDALE, AZ 85255

NFPA
P.O. BOX 9689
MANCHESTER, NH 03108

NGUYEN THEM
ADDRESS REDACTED

NICHOLAS CHIARITO
ADDRESS REDACTED

NICKSON'S MACHINE SHOP, INC
P.O. BOX 5200
SANTA MARIA, CA 79980

NICOLAS R. HELLEWELL
ADDRESS REDACTED

NIEDERER KRAFT & FREY
BAHNHOFSTRASSE 13
CH-8001
ZURICH
SWITZERLAND

NIETO, JUAN
ADDRESS REDACTED

NIKHIL SHETH
ADDRESS REDACTED

NIMBUS WATER SYSTEMS
ANTHONY CAPONE
41840 MCALBY COURT
MURRIETA, CA 92562

NIPPON EXPRESS
P.O. BOX 31001-1831
PASADENA, CA 91110

NIRO INC.
MIKE GRIGUS
1600 O'KEEFE ROAD
HUDSON, WI 54016

NIST
TATIANNA MONDACCA
100 BUREAU DRIVE
GAITHERSBURG, MD 20899

NIZO FOOD RESEARCH BV
DURITA ALLERSMA
P.O. BOX 20, 6710 BA
EDE ,  6718 ZB EDE
NETHERLANDS

NONWOVEN MEMBRANES & ULTRASONICS
JINSHENG ZHOU
PROCESS LAB., CORP.RESEARCH
ST. PAUL, MN 55144

NOR-CAL CONTROLS, INC.
1952 CONCOURSE DRIVE
SAN JOSE, CA 95131

NOREN PRODUCTS
1010 O'BRIEN DR.
MENLO PARK, CA 94025

NORTH COAST LABORATORIES LTD.
5680 WEST END ROAD
ARCATA, CA 95521

NORTHEAST FLUID CONTROL, INC
348 PARK STREET
SUITE 105 EAST
NORTH READING, MA 01864

NORTHERN LIGHTS ELECTRIC, INC
2 ERIN LAND
SALEM, NH 03079

NORTHWEST PUMP & EQUIPMENT
2800 NW 31ST AVE
PORTLAND, OR 97210

NORTHWEST WATER SOLUTIONS
BOB PROW
PO BOX 4266
SALEM, OR 97302

NORTHWESTERN UNIVERSITY
TECHNOLOGY TRANSFER PROGRAM
1800 SHERMAN AVE. STE. 504
EVANSTON, IL 60201

NOV FIBERGLASS SYSTEMS
25 SOUTH MAIN ST.
SAND SPRINGS, OK 74063

NOVASEP PROCESS
PATRICK DUPUY
SITE ELFFEL
54340  POMPEY
FRANCE

NOVASEP SYNTHESIS
FINORGA
CHASSE-SUR-RHONE, 38670
FRANCE

NOW CFO NEWPORT BEACH, LLC.
5278 S PINEMONT DR.
SUITE A230
MURRAY, UT 84123

NSF INTERNATIONAL
789 N. DIXBORO RD.
ANN ARBOR, MI 48113

NUCLEO BIOTECNOLOGÍA CURAUMA
FANNY GUZMAN
PONTIFICIA UNIV CATÓLICA
CURAUMA, VALPARAÍSO
CHILE

NUMINOUS PRODUCTIONS
17 SOUTH CRAWFORD STREET
MILLERSBURG, OH 44654

NU-WAY LINEN RENTALS
1385 VENDELS CIRCLE
PASO ROBLES, CA 93446

O2 ENVIRONMENTAL INC.
BLDG 1000, UNIT 121
CITY GATE, MAHON, CORK
IRELAND

OAKLAND VALVE & FITTING
3481 WEST WARREN AVE
FREMONT, CA 94538

OASIS EQUIPMENT RENTAL
540 ATASCADERO RD
MORRO BAY, CA 93442

OASYS WATER, INC.
MEGAN SLONSKI
21 DRYDOCK AVENUE
BOSTON, MA 02210

OBERLING, ROBERT
ADDRESS REDACTED

O'BRIEN & GERE ENGINEERS, INC
333 W WASHINGTON STREET
SYRACUSE, NY 13202

O'BRYANT ELECTRIC, INC.
20417 NORDHOFF STREET
CHATSWORTH, CA 91311

OCEAN OPTICS A HALMA COMPANY
830 DOUGLAS AVENUE
DUNEDIN, FL 34698

OCEANIA CRUISES, INC.
8300 NW 33RD STREET
SUITE 100
MIAMI, FL 33122

OCEANSIDE CHAMBER OF COMMERCE
928 N. COAST HWY.
OCEANSIDE, CA 92054

OFFICE DEPOT
6600 NORTH MILITARY TRAIL
BOCA RATON, FL 33496

OFFICE DEPOT
OFFICE DEPOT CREDIT PLAN
P.O. BOX 689020
DES MOINES, IA 50368

OFFICE OF THE UNITED STATES TRUSTEE
ATTN: DAVID L. BUCHBINDER
844 KING STREET, SUITE 2313
LOCKBOX 35
WILMINGTON, DE 19801

OFFICE OF THE US ATTORNEY GENERAL
BEAU BIDEN, ATTORNEY GENERAL
820 N FRENCH ST, 5TH FLOOR
WILMINGTON, DE 19801

OFFICE TEAM
FILE 73484
P.O. BOX 60000
SAN FRANCISCO, CA 94160

OHIO BUREAU OF WORKERS' COMPENSATION
30 W. SPRING ST
COLUMBUS, OH 43215

OHIO ELECTRIC CONTROL, INC.
1661 CLEVELAND AVE.
ASHLAND, OH 44805

OHIO TREASURER OF STATE
DEPARTMENT OF TAXATION
P.O. BOX 2678
COLUMBUS, OH 43216

OI ANALYTICAL
PO BOX 9010
COLLEGE, TX 77842

O-I-ANALYTICAL CORPORATION
P.O. BOX 9010
COLLEGE STATION, TX 77842

OIL & GAS INNOVATION CENTER, INC.
530 LYTTON AVE.
SECOND FLOOR
PALO ALTO, CA 94301

OKLAHOMA AIR FILTER
212 N.E 37TH
OKLAHOMA CITY, OK 73105

OLIVEIRA ENVIRONMENTAL CONSULTING
1645 HILLCREST PLACE
SAN LUIS OBISPO, CA 93401

OLYMPIC COATINGS
2200 MICRO PL
ESCONDIDO, CA 92026

OMEGA ENGINEERING
P.O. BOX 405369
ATLANTA, GA 30384

OMEGA PROTEIN, INC.
RON LABORDE
2105 CITY WEST BLVD.
HOUSTON, TX 77042

OMEGA TECHNOLOGIES, LTD
9030 WEST SAHARA AVE.#377
LAS VEGAS, NV 89117

ONE SOURCE DISTRIBUTORS
DEPT. 2388
LOS ANGELES, CA 90084

ON-LINE ELECTRONICS INC.
1000 BRIOSO DR
COSTA MESA, CA 92627

ONTRAC
DEPARTMENT #1664
LOS ANGELES, CA 90084

ONWARD TECHNOLOGIES
9525 BRYN MAWR AVENUE SUITE 755
ROSEMONT, IL 60018

OPTI TEMP
P.O. BOX 5246
TRAVERSE CITY, MI 49696

OPTIVA
MARY CHAMPION
377 OYSTER POINT BLVD STE 13
SOUTH SAN FRANCISCO, CA 94080

ORATECH CONTROLS, INC
100 NORTH HILL DRIVE,  UNIT 15
BRISBANE, CA 94005

ORCA WATER TECHNOPLOGIES, LLC
1879 PORTOLA ROAD, SUITE E
VENTURA, CA 93003

ORCHARD SUPPLY HARDWARE
P.O. BOX 659445
SAN ANTONIO, TX 78265

ORELIS ENVIRONNEMENT SAS
BERNARD CASTELAS
382 AVENUE DU MOULINAS
30340  SALINDRES
FRANCE

ORGANIC SOIL RESTORATION, LLC
3708 CALDERWOOD DR
MOBILE, AL 36608

ORGANIC SOIL RESTORATION, LLC
ATTN: JOHN CROOM
4354-A OLD SHELL ROAD SUITE 191
MOBILE, AL 36608

ORIGIN OIL
5645 W. ADAMS
LOS ANGELES, CA 90016

ORION ENVIRONMENTAL, INC.
3450 E. SPRING ST., SUITE 212
LONG BEACH, CA 90806

ORLANDI TRAILER
3120 MOORPARK AVE
SAN JOSE, CA 95117

ORRICK, HERRINGTON & SUTCLIFFE LLP
FILE 72887
P.O. BOX 61000
SAN FRANCISCO, CA 94161

ORRICK, HERRINGTON, & SUTCLIFFE LLP
1000 MARSH RD
MENLO PARK, CA 94025

ORYX EXPORTS, LLC
ANDRE WITZENBERG
4042 DOUGLAS ROAD
MIAMI, FL 33135

OSCAR HSU
OSCAR HSU
C/O IMPACT TECHNOLOGY DEV.
DEVENS, MA 01434

O'SHEA, DANIEL P
ADDRESS REDACTED

OSLER, HOSKIN & HARCOURT LLP
1 FIRST CANADIAN
P.O. BOX 50
TORONTO, ON M5X1B8
CANADA

OSMONICS-MN
5951 CLEARWATER DRIVE
MINNETONKA, MN 55343

OSMOTIK
MIKE JOULAKIAN
6900 HERMOSA CIRCLE
BUENA PARK, CA 92062

OSPM SOLUTIONS LTD
470 BEACH BLVD.. #54
HAMILTON, ON L8H 6X2
CANADA

OTANI, HIROMITSU
ADDRESS REDACTED

OVERSEAS INTERNATIONAL KOREA
ROOM 512 HAKSAN BUILDING
DAEJEON CITY, 302847
SOUTH KOREA

OWENS, BRIDGET M
ADDRESS REDACTED

OXID L.P.
101 CONCRETE
HOUSTON, TX 77012

OXYCHEQ
3528 RUSSELL ROAD
MARIANNA, FL 32446

OZONE ENGINEERING, INC.
2530 PATRA DRIVE
EL SOBRANTE, CA 94803

OZONE WATER SYSTEMS, INC.
3131 N. 56TH STREET
PHOENIX, AZ 85018

OZONIA NORTH AMERICA, INC.
600 WILLOW TREE ROAD
LEONIA, NJ 07605

OZOTECH
2401 OBERLIN ROAD
YREKA, CA 96097

P3 PROMOTIONS ONLINE
ACCOUNTS RECEIVABLE C/O
IPROMOTEU
PALATINE, IL 60055

PA DEPARTMENT OF REVENUE
P.O. BOX 280427
HARRISBURG, PA 17128

PACIFIC COAST WATER & FILTRATION, LLC
1168 N JOHNSON AVE
EL CAJON, CA 92020

PACIFIC CONSOLIDATED INDUSTRIES, LLC
12201 MAGNOLIA AVENUE
RIVERSIDE, CA 92503

PACIFIC GAS & ELECTRIC COMPANY
P.O. BOX 997300
SACRAMENTO, CA 95899

PACIFIC HEATING & SHEET METAL
1600 MAIN ST
MORRO BAY, CA 93442

PACIFIC INSUSTRIAL ELECTRIC
230 N. ORANGE AVE.
BREA, CA 92821

PACIFIC MECHANICAL SUPPLY
13705 MILROY PLACE
SANTE FE SPRINGS, CA 90670

PACIFIC NORTHWEST NATIONAL LABORATORY
SANDY WEBER
790 6TH STREET
RICHLAND, WA 99354

PACIFIC OZONE TECHNOLOGY
6160 EGRET COURT
BENECIA, CA 94510

PACIFIC PIPELINE SUPPLY
235 S. PACIFIC ST.
SAN MARCOS, CA 92069

PACIFIC RIM AUTOMATION
16611 BURKE LANE
HUNTINGTON BEACH, CA 92647

PACIFIC RO
3089-C CLAIREMONT DRIVE
SAN DIEGO, CA 92117

PACIFIC SAFETY CENTER
9880 VIA PASAR
SAN DIEGO , CA 92126

PACIFIC STATES ELECTRICAL INSTRUMENTATION CO.
8866 OGDEN ST
VENTURA, CA 93004

PACIFIC TITAN INC
17 COMMERCIAL AVE
RIVERSIDE, CA 92507

PACKWORLD
569 S. MAIN STREET
NAZARETH, PA 18064

PACKWORLD
KATHLEEN FEYTI
539 SOUTH MAIN STREET
NAZARETH, PA 18064

PACTEC, INC
P.O. BOX 8069
12365 HAYNES ST
CLINTON, LA 70722

PAETEC COMMUNICATIONS, INC.
600 WILLOWBROOK OFFICE PARK
FAIRPORT, NY 14450

PAIHO ELECTRONIC CORPORATION
NO. 31 LANE 94
SAN LONG ST
SHULIN DISTRICT,  23866
TAIWAN

PAIRE
MAURINO ALBENETYH
P.O. BOX V-38
PALO ALTO, CA 94304

PALL CORPORATION H2
ROBERT KOWALCZYK
25 HARBOR PARK DRIVE
PORT WASHINGTON, NY 11050

PALL EUROPE LIMITED
PECS ACCOUNTS, FLOOR 15
PORTSMOUTH  PO1 3PD
UNITED KINGDOM

PALL FRANCE S.A.S.
JEAN-LUC APPRIOU
3 RUE DES GAUDINES, BP
78102  LAYE CEDEX
FRANCE

PALL PORT WASHINGTON
AMARNAUTH SINGH
ATTN: ACCOUNTS PAYABLE
EAST HILLS, NY 11548

PALL TRINITY CORP.
CULLEEN COURTNEY
3643 STATE ROUTE 281
CORTLAND, NY 13045

PALL WASSERTEKNIK GMBH
PALL FILTERSYSTEMS GMBH
BAD KREUZNACH, 55543
GERMANY

PAN ASIA WATER CO.
WOO SEOG YANG
1822 KUMKANG PENTERIUM IT TW.B
ANYANG-SI,GYEONGGI-,  DO,431-810
SOUTH KOREA

PAN-ATLANTIC EXPORT & IMPORT
BENIGNO VEGA
9835 SW 72 STREET SUITE#211
MIAMI, FL 33173

PANKAU, RICHARD J
ADDRESS REDACTED

PAQUES B.V.
DRIRJAAP VOGELAAR
T. DE BOERSTRAAT 24
BALK,  8560 AB,  8561 EL
NETHERLANDS

PARA MEMBRANE, INC.
MYOUNG LEE
#664-3, SSANGSONG-LI,
HWASEONG,  445-861
SOUTH KOREA

PARAMOUNT GASKET, INC.
1234 KEYSTONE WAY
VISTA, CA 92081

PARCO INC.
1801 S. ARCHIBALD AVE.
ONTARIO, CA 91761

PARCO, INC.
P.O. BOX 840099
LOS ANGELES, CA 90084

PARK CENTRAL
1555 GALINDO STREET
CONCORD, CA 94520

PARKER HANNIFIN
2630 E. EL. PRESIDIO
CARSON, CA 90810

PARKER HANNIFIN CORPORATION
PAZ NOVOA
RACOR DIV.- VILLAGE MARINE TEC
GARDENA, CA 90249

PARKING NETWORK, INC.
100 W. BROADWAY
P.O. BOX 6
LONG BEACH, CA 90802

PATELCO CREDIT UNION
156 SECOND STREET
SAN FRANCISCO, CA 94105

PATELCO CREDIT UNION
P.O. BOX 8020
PLEASANTON, CA 94588

PATRICK T. STANFORD
ADDRESS REDACTED

PATRIOT
26000 SPRINGBROOK
UNIT 115
SAUGUS, CA 91350

PAUL THOMAS ANDERSON
ADDRESS REDACTED

PAUL URITANI
ADDRESS REDACTED

PAX STREAMLINE
MATEO SANTIAGO
1615, 5TH AVENUE
SAN RAFAEL, CA 94901

PCI MEMBRANE SYSTEMS
TOM TYNDALL
PCI MEMBRANE SYSTEMS
MILFORD, OH 45150

PCI MEMBRANES, ITT SANITAIRE LTD.
RICHARD GREAVES
LAVERSTOKE MILL
HANTS   RG28 7NR
UNITED KINGDOM

PCS, INC.
JOSE VENEGAS
1260 SHANNON BRADLEY ROAD
GASTONIA, NC 28052

PDIR
748 EDISON FURLONG ROAD
FURLONG, PA 18925

PECOFACET, A CLARCOR CO.
SHIP TO 1
PO BOX 640
MINERAL WELLS, TX 76068

PENA, NADIA
ADDRESS REDACTED

PENINSULA VALVE & FITTING
1260 PEAR AVENUE
MOUNTAIN VIEW, CA 94043

PENN WELL
21428 NETWORK PL
CHICAGO, IL 60673

PENNSYLVANIA DEPARTMENT OF REVENUE
P.O. BOX 280425
HARRISBURG, PA 17128

PENSION BENEFIT GUARANTY CORPORATION
OFFICE OF THE CHIEF COUNSEL
ATTN: CASSANDRA B. CAVERLY, ESQ.
1200 K. STREET, N.W.,
WASHINGTON, DC 20005

PENTAIR VALVES & CONTROLS LP
FORMALLY TYCO VALVES & CONTROLS LP
10707 CLAY RD
HOUSTON, TX 77041

PENTAIR WATER TREATMENT
220 PARK DR.
CHARDON, OH 44024

PEPPERL+FUCHS, INC
1600 ENTERPRISE PARKWAY
TWINSBURG, OH 44087

PEPSI NORTHWEST BEVERAGES LLC
VELMA THOMAS
SEATTLE WA PLANT
SEATTLE, WA 98144

PEPSICO INC.
PAULA BRAUGHTON
PO BOX 660740 ATTN:IMAGING TEC
DALLAS, TX 75266

PERENNE EQUIP.E. SISTEMAS DE AQUA LTDA
JOSE RAMOS
BR 324 KM 521 S/N
CEP,  44058-000
BRAZIL

PERFECT PLATING
MARCOS FERRUFINO
8943 OSO AVENUE
CHADSWORTH, CA 91311

PERFORMANCE POLYMERS
13009 COLLECTIONS CTR. DRIVE
CHICAGO, IL 60693

PERFORMANCE POLYMERS
803R LANCASTER STREET
LEOMINSTER, MA 01453

PERKINS COIE LLP
ATTN: CLIENT ACCOUNTING
1201 THIRD AVENUE, STE. 4800
SEATTLE, WA 98101

PERMIONICS MEMBRANES PVT LTD.
3/29-4/19, B.I.D.C. IND.EST.
GUJARAT,  390016
INDIA

PERRY FORD LINCOLN MERCURY
12200 LOS OSOS VALLEY RD
SAN LUIS OBISPO, CA 93405

PERRY'S ELECTRIC MOTORS & CONTROLS
414 S WESTERN AVE
SANTA MARIA, CA 93458

PERSONS SERVICE CO., LLC
4474 HALLS MILL ROAD
MOBILE, AL 36693

PETER BOKOR
ADDRESS REDACTED

PETER HERLIHY
ADDRESS REDACTED

PETER M WERNSDORFER
ADDRESS REDACTED

PETER NEELY
ADDRESS REDACTED

PETRO F&C CO. LTD.
CHO SAM
720-7 BONO-DONG
KYUNGKI-DO
SOUTH KOREA

PETROSEP MEMBRANE RESEARCH INC.
FAKHIR BAIG
2270 SPEARS ROAD
OAKVILLE, ON L6L2X8
CANADA

PFC EQUIPMENT
JEFF HASSLEN
9366 DEERWOOD LANE
MAPLE GROVE, MN 55369

PHARMACOSMOS A/S
ROERVANGSVEJ 30
HOLBAEK
DENMARK

PHILLIP TONY WILLIAMS
ADDRESS REDACTED

PHILOS CO., LTD.
B BLOCK#1210 GWANGMYEONG TECH.
GYEONGGI-DO, 423-795
SOUTH KOREA

PHOEBE HAUGEN
ADDRESS REDACTED

PHOENIX CIVIL ENGINEERING, INC
4532 TELEPHONE RD. SUITE 113
VENTURA, CA 93003

PHOENIX VESSEL TECHNOLOGY LTD
UNIT 2, THE OLD BAKERY
LOWER TUFFLEY LANE
GLOUCESTER   GL2 5DP
UNITED KINGDOM

PHYSICAL OPTICS CORP
JEFF MISKIMINS
20600 GRAMERCY PL. STE 100
TORRANCE, CA 90501

PICAS GRAPHICS
P.O. BOX 471017
SAN FRANCISCO, CA 94147

PICS
P.O. BOX 51387
IRVINE, CA 92619

PIERRE COTE
26 TALLY HO DR.
DUNDAS, ON L9H 3M6
CANADA

PILOT FREIGHT SERVICES
PO BOX 122540
DEPT. 2540
DALLAS, TX 75312

PINNACLE OZONE SOLUTIONS
2971 OXBOW CIRCLE, STE A
COCOA, FL 32926

PINSENT MASONS
50TH FLOOR
18 HARBOUR ROAD
HONG KONG

PIONEER METAL FINISHING CORP.
ED HEWITT
P.O. BOX 28440
GREEN BAY, WI 54324

PISTI ELECTRIC
TRENT GIANNETAKIS
5673 LOS AMIGOS ST.
BUENA PARK, CA 90620

PITNEY BOWES - PURCHASE POWER
P.O. BOX 371874
PITTSBURGH, PA 15250

PITNEY BOWES GLOBAL FINANCIAL SERVICES, LLC
P.O. BOX 371887
PITTSBURGH, CA 15250

PITNEY BOWES GLOBAL FINANCIAL SERVICES, LLC
P.O. BOX 856460
LOUISVILLE, KY 40285

PITNEY BOWES, INC. A1354+A1395
P.O. BOX 371896
PITTSBURGH, PA 15250

PLANETMAGPIE
2762 BAYVIEW DR
FREMONT, CA 94538

PLASMA TECHNICS, INC.
1900 WILLIAM STREET
RACINE, WI 53404

PLATING TECHNOLOGY
MIKE BROWN
1525 W RIVER RD
DAYTON, OH 45417

PLATT ELECTRIC
P.O. BOX 2858
PORTLAND, OR 97208

PLEASANT HILL-ALARM ADMIN
330 CIVIC DRIVE
PLEASANT HILL, CA 94523

PLUMBING PIPING & CONSTRUCTION, INC.
5950 LAKESHORE DRIVE
CYPRESS, CA 90630

PLYMOUTH TECHNOLOGY
2925 WATERVIEW DRIVE
ROCHESTER HILLS, MI 48309

PMA PHOTO METALS
MIKE DYWAN
3040 NORTH 27TH AVE.
PHOENIX, AZ 85017

PMI/POROUS MATERIALS INC.
20 DUTCH MILL ROAD
ITHACA, NY 14850

PNEUMATIC DEPOT
P.O. BOX 2187
PALOS VERDES ESTATES, CA 90274

POLARIS POLYMERS, LLC
P.O. BOX 101
AVON LAKE, OH 44012

POLESTAR BENEFITS, INC.
412 JEFFERSON PARKWAY
SUITE 202
LAKE OSWEGO, OR 97035

POLYDYNE INC.
ONE CHEMICAL PLANT RD
RICEBORO, GA 31323

POLYMER PRODUCTS
JASON KUDNA
PO BOX 299
WOODBURN, OR 97071

POLYSCIENCES INC.
400 VALLEY RD
WARRINGTON, PA 18976

POMA DISTRIBUTING CO., INC
P.O. BOX 479
BLOOMINGTON, CA 92316

POPLAR CONSULTING LIMITED
STUART HOUSE EAST WING
ST JOHN'S ST
PETERSBOROUGH,  PE1 5DD
UNITED KINGDOM

PORIFERA
ILJUHN ROH
3507 BREAKWATER AVENUE
HAYWARD, CA 94545

PORT OF MIAMI
1015 N. AMERICAN WAY
2ND FLOOR
MIAMI, FL 33132

POTABLE DIVERS INC
P.O. BOX 474
VERNAL, UT 84078

POTTER ANDERSON & CORROON LLP
ATTN: JEREMY RYAN/ETTA MAYERS
1313 NORTH MARKET STREET, SIXTH FLOOR
PO BOX 951
WILMINGTON, DE 19899

POWER PLUS
P.O. BOX 19067
IRVINE, CA 92623

POWER SCAFFOLD SERVICE
P.O. BOX 8146
LONG BEACH, CA 90808

POWERSOURCE ELECTRICAL CONTRACTORS
ATTN: JEFF AUGUST
311 HARBOR STREET
PITTSBURG, CA 94565

POWERTECH ELECTRICAL SYSTEMS, INC.
P.O. BOX 1423
LEBEC, CA 92343

PPG INDUSTRIES
JERRY RAKVIC
3601 JAMES P. COLE BLVD
FLINT, MI 48505

PPG INDUSTRIES INC
GARY OROSZ
PPG INDUSTRIES INC
SPRINGDALE, PA 15144

PR NEWSWIRE ASSOCIATION, LLC
G.P.O. BOX 5897
NEW YORK, NY 10087

PRAIRIE GOLD, INC.
ANKUR PATEL
1012 EKSTAM DR. SUITE 2
BLOOMINGTON, IL 61704

PRAXAIR
5508 VINELAND AVE.
LOS ANGELES, CA 91601

PRAXAIR DISTRIBUTION INC
DEPT LA 21511
PASADENA, CA 91185

PRAXAIR, INC
P.O. BOX 91385
CHICAGO, IL 60693

PRC - DESOTO
DEPT 1059
P.O. BOX 121059
DALLAS, TX 75312

PRC DESOTO
24811 AVENUE ROCKEFELLER
VALENCIA, CA 91355

PREMIER EQUIPMENT RENTALS INC.
P.O BOX 21748
BAKERSFIELD, CA 93390

PRESSURE TECH INC.
CHAD GABBARD
609 1ST STREET
WORTHINGTON, KY 41183

PRESTIGE LIMOUSINE
TCP 12942
2450 STANWELL DR. #280
CONCORD, CA 94520

PRIMARY CARE CLINICS OF GEORGIA
1240 JESSE JEWELL PARKWAY
SUITE 370
GAINSVILLE, GA 30501

PRIME FINISHING CO
DENNIS MAHONEY
813 WEST 106TH ST
BLOOMINGTON, MN 55420

PRIMOZONE PRODUCTION AB
TERMINALVAGEN 2
246 42 LODDEKOPINGE
SWEDEN

PRINCE MANUFACTURING
ACCOUNTS PAYABLE
3227E SUNSET BOULEVARD
WEST COLUMBIA, SC 29169

PRINCE OF SONGKLA UNIVERSITY
PORNTIP SRIDANG
FACULTY OF ENGINEERING
SONGKHLA, 90112
THAILAND

PRINTING WORLD
2667 E. 28TH STREET
SUITE 501
SIGNAL HILL, CA 90755

PRO_LINE
1230 MADERA RD
SUITE 5-154
SIMI VALLEY, CA 93065

PROAXIS ENGINEERING
10125 BOULDER KNOLLS ROAD
ESCONDIDO, CA 92120

PROCESS EQUIPMENT CO.
8141 E KAISER BLVD
ANAHEIM, CA 92808

PRODUCTORA ALYSA SPA
JAVIER SAINZ
CALLE TRES NO. 600
QUILPUE
CHILE

PROFESSIONAL WATER TECHNOLOGIES
1048 LA MIRADA COURT
VISTA, CA 92081

PROFESSOR D. BHATTACHARYYA (DB)
DEPT OF CHEMICAL & MATERIALS ENGINEERING
UNIVERSITY OF KENTUCKY
LEXINGTON, KY 40506

PROGRESSIVE FINISHES, INC.
501 INDUSTRIAL ROAD
ALABASTER, AL 35007

PROGRESSIVE MOLDING
170 BOSSTICK BLVD
SAN MARCOS, CA 92069

PRO-PIPE & SUPPLY INC
31597 OUTER HWY 10 S
REDLANDS, CA 92373

PROSTAFF SEARCH LLC
5855 E NAPLES PLZ STE 116
LONG BEACH, CA 90803

PRO-TEM SOLUTIONS, INC
249 E OCEAN BLVD., SUITE 500
LONG BEACH, CA 90802

PROTEUS INDUSTRIES, INC.
340 PIONEER WAY
MOUNTAIN VIEW, CA 94041

PROTON ENERGY SYSTEMS, INC.
10 TECHNOLOGY DRIVE
WALLINGFORD, CT 06492

PRUYN BEARINGS
1324-28 FRANKFORD AVE
PHILADELPHIA, PA 19125

PRUYN BEARINGS COMPANY
1324-28 FRANKFORD AVE
PHILADELPHIA, PA 19125

PSB COMPANY
GLENN GAMARY
WHITE CASTLE PURCHASING CO.
COLUMBUS, OH 43216

PSI
5099 COMMERCIAL CIRCLE, SUITE 102
CONCORD, CA 94520

PSI WATER SYSTEMS
1368 HOOKSETT ROAD
UNIT 9
HOOKSETT, NH 03106

PSOMAS
P.O. BOX 51463
LOS ANGELES, CA 90051

PT MONCOL GOLFUSA
SUDARMA LINGGIH
JI. BENDA RAYA NO.8B
JAKARTA SELATAN, 13260
INDONESIA

PTS LABORATORIES, INC.
P.O. BOX 55750
HOUSTON, TX 77255

PUBLIC STORAGE
30 TERRACE RD.
LADERA RANCH, CA 92694

PUMPING SOLUTIONS
1400 S. VINEYARD
STE A
ONTARIO, CA 91761

PUMPMAN INC
5020 BLEECKER STREET
BALDWIN PARK, CA 91706

PURDUE UNIVERSITY
JOHN HOWARTER
701 W. STADIUM AVENUE
WEST LAFAYETTE, IN 47907

PURE & CURE TECHNOLOGY
MILIND KULKARNI
F/2 SHAKTI PALACE
AHMEDABAD, 380015
INDIA

PURE AQUA, INC.
MAY HIGAZY
2230 S. HURON DRIVE
SANTA ANA, CA 92704

PURE MALT PRODUCTS
MYLES KELLY
VICTORIA BRIDGE, HADDINGTON
EAST LOTHIAN  EH41 4BD
UNITED KINGDOM

PURECO HUNGARY LIMITED
BUDAPEST
RÉTKÖZ UTCA 5.
H-1118  HUNGARY

PURECO HUNGARY LTD.
BÁLINT HORVÁTH
1118 BUDAPEST
ADOSZAM, 13709981-243
HUNGARY

PUREWORLD SOLUTIONS, INC.
4916 RIVER REACH
DELTA, BC V4K 4A4
CANADA

PYRZ WATER SUPPLY
PO BOX 107
HARLEYSVILLE, PA 19438

PYRZ WATER SUPPLY CO., INC
P.O. BOX 107
HARLEYSVILLE, PA 19438

QATAR UNIVERSITY
FIROZ KHAN PURATHAYL
P.O. BOX 2713,
DOHA  2713
QATAR

QCS PURCHASING LLC
WENDY WOOD
P.O. BOX 1247
MASON CITY, IA 50402

QINGDAO GOULIN INDUSTRY CO., LTD
NO. 31 HUQING ROAD
QINGDAO, SHANDONG PROVINCE
CHINA

QUALITY DRIVE-AWAY
P.O. BOX 764
GOSHEN, IN 46527

QUALITY GRINDING
6240 BISSELL PLACE
HUNTINGTON PARK, CA 90255

QUARTIC WEST TECHNOLOGIES
425 W. 235TH STREET
CARSON, CA 90745

QUEST DIAGNOSTICS
P.O. BOX 740709
ATLANTA, GA 30374

QUICKSTART INTELLIGENCE
16815 VON KARMAN AVE
SUITE 100
IRVINE, CA 92606

QUILL CORPORATION
P.O. BOX 37600
PHILADELPHIA, PA 19101

QUINCY COMPRESSOR
5405 ALTON PKWY
SUITE 5-A-225
IRVINE, CA 92604

QUINN COMPANY
DEPT 9665
LOS ANGELES, CA 90084

QUISTVALUATION
2595 CANYON BLVD.. STE.150
BOULDER, CO 80302

R & L CARRIERS
P.O. BOX 10020
PORT WILLIAM, OH 45164

R&M EQUIPMENT
PO BOX 937
ROYERSFORD, PA 19438

R&R CONSTRUCTION CO., INC.
234 VENTURE STREET, STE. 100
SAN MARCOS, CA 92078

R. F. MACDONALD COMPANY
25920 EDEN LANDING ROAD
HAYWARD, CA 94545

R. SCHEINERT & SONS, INC.
10092 SANDMEYER LANE
PHILADELPHIA, PA 19116

R.F. MACDONALD
ADDRESS REDACTED

R.F. MACDONALD COMPANY
25920 EDEN LANDING ROAD
HAYWARD, CA 94545

R.O. ULTRATEC USA, INC.
LEANN
541 INDUSTRIAL WAY, SUITE #1
FALLBROOK, CA 92028

R.S. HUGHES
2575 PIONEER AVENUE
VISTA, CA 92081

R3 WATER TECHNOLOGIES LLC
KENT CLARKE
3623 HIGHWAY 70 EAST
CLAREMONT, NC 28610

RACK SOLUTIONS
1519 INT 30 W
GREENVILLE, TX 75402

RAFAEL MOLINA
ADDRESS REDACTED

RAFAEL MOLINA SR.
ADDRESS REDACTED

RAIN FOR RENT
LOCKBOX FILE NO. 52541
LOS ANGELES, CA 90074

RAJESH MOREY
2326 MOUNTAIN CREST CIRCLE
THOUSAND OAKS, CA 91362

RALPH PITTMAN
ADDRESS REDACTED

RAMINHA CONSTRUCTION, INC
6805 SYCAMORE RD
ATASCADERO, CA 93422

RAMIREZ, MARTHA BALVERDE
ADDRESS REDACTED

RAMONA NEUMAN
ADDRESS REDACTED

RAN BLANK
ADDRESS REDACTED

RANDALL BLANK
ADDRESS REDACTED

RANDY KOMISAR
ADDRESS REDACTED

RANGEL, AURELIO
ADDRESS REDACTED

RANSOHOFF INC.
LYLE CARMAN
4933 PROVIDENT DRIVE
CINCINNATI, OH 45246

RASCH S.A DE C.V
ANGELICA REYES
SAN JORGE NO 192, COL. STA,
MEXICO D.F., 04850
MEXICO

RAUL FERIA
ADDRESS REDACTED

RAVIX GROUP, INC.
2109 LANDINGS DRIVE
MOUNTAIN VIEW, CA 94043

RAYOVAC
ERIK MORTENSEN
601 RAYOVAC DRIVE
MADISON, WI 53711

REACTION SYSTEMS LLC
KEVIN GLEASON
17301 W. COLFAX AVENUE
GOLDEN, CO 80401

REAL SEAL
1971 DON LEE PLACE
ESCONDIDO, CA 92029

REALTECH INC.
1150 CHAMPLAIN COURT
WHITBY, ON L1N 6K9
CANADA

RECYCLING FLUID TECHNOLOGIES INC.
MAL HICKOK
4950 WEST DICKMAN ROAD
BATTLE CREEK, MI 49015

RED MACHINE MULTIMEDIA
1115 BOND CT.
ANTIOCH, CA 94509

REFLECTIVE APPAREL FACTORY, INC
1649 SANDS PLACE, SUITE J
MARIETTA, GA 30067

REFRIGERATED CONTAINER SERVICE
P.O. BOX 277942
ATLANTA, GA 30384

REGENESIS
1011 CALLE SOMBRA
SAN CLEMENTE, CA 92673

REGISTRAR OF CONTRACTORS
9821 BUSINESS PARK DR
SACRAMENTO, CA 95827

REGISTRAR OF CONTRACTORS
P.O. BOX 26000
SACRAMENTO, CA 95826

REINHART BOERNER VAN DEUREN
P.O. BOX 2965
MILWAUKEE, WI 53201

RELOCATION CONNECTIONS INC
3170 CROW CANYON PL
SAN RAMON, CA 94583

RELYPSA
GREG PLATIS
5301 PATRICK HENRY DRIVE
SANTA CLARA, CA 95054

RENATO VIGO
ADDRESS REDACTED

RENEE SAMANIEGO-LUNDY
ADDRESS REDACTED

RENEGADE TRANSPORT LLC
8100 N HWY 81
SUITE 24
DUNCAN, OK 73533

REPLENEX
9815 WEST 74TH STREET
EDEN PRAIRIE, MN 55344

REPUBLIC BLOWER SYSTEMS
5131 CASH RD
DALLAS, TX 75247

REVERE CONTROL SYSTEMS
2240 ROCKY RIDGE RD.
BIRMINGHAM, AL 35216

REVOLUTION FUELS
1124 WASHBURN AVENUE SOUTH
MINNEAPOLIS, MN 55405

REXEL ELECTRICAL SUPPLIES
236 N. HALE AVE.
ESCONDIDO, CA 92029

REYES ELECTRICAL CONTRACTOR, INC
628 THOMPSON AVE
GLENDALE, CA 91201

REYNA, ANDREW
ADDRESS REDACTED

REYNOLDS + ASSOCIATES
2263 W 190TH ST
TORRANCE, CA 90504

RICE HEATING & AIR CONDITIONING
202 TANK FARM RD
UNIT G-1
SAN LUIS OBISPO, CA 93401

RICE UNIVERSITY
JINJIAN WU
6100 MAIN ST.,MS-318
HOUSTON, TX 77005

RICH DOSS, INC.
ADDRESS REDACTED

RICHARD BUDAY
ADDRESS REDACTED

RICHARD MITTERMAIER
4521 HEADEN WAY
SANTA CLARA, CA 95054

RICHARD PANKAU
ADDRESS REDACTED

RICHARD ROSSI
ADDRESS REDACTED

RICHARD SALAZAR
ADDRESS REDACTED

RICOD USA INC (AMERICAS)
P.O. BOX 41602
PHILADELPHIA, PA 19101

RICOH USA - SERVICE
P.O. BOX 31001-0850
PASADENA, CA 91110

RICOH USA, INC.
P.O. BOX 4245
CAROL STREAM, IL 60197

RICO'S PLANTS
P.O. BOX 928
SUN VALLEY, CA 91353

RIEDER, CHARLES BERNARD
ADDRESS REDACTED

RIEDER, CHRISTOPHER
ADDRESS REDACTED

RIF III – IMPALA, L LC
ATTN: HOWARD  SCHWIMMER
11620 WILSHIRE BLVD.
SUITE 1000
LOS ANGELES, CA 90025

RITCHIE, STEPHEN MICHAEL C
ADDRESS REDACTED

RIVERSIDE MEDICAL
3660 ARLINGTON AVE
RIVERSIDE, CA 92506

RJ CHASE COMPANY INC
4000 TARA COURT
UNION CITY, CA 94587

RK CONSULTING
1506 LOCUST ST.
DENVER, CO 80220

RK CONTROLS
5901 CORVETTE ST
COMMERCE, CA 90040

RLD TRUCKING, LLC
P.O. BOX 61
SALTSBURG, PA 15681

RM ELECTRIC
12401 WOODRUFF AVE. #16
DOWNEY, CA 90241

RM EQUIPMENT CO.
P.O. BOX 937
ROYERSFORD, PA 19468

RMB ENTERPRISES
1212 P STREET
SACRAMENTO, CA 95814

RNH&J  PROPERTIES
P.O. BOX 9195
RANCHO SANTA FE, CA 92067

RO ULTRATEC
ADDRESS REDACTED

RO ULTRATEC
AUGUSTINE PAVEL
541 INDUSTRIAL WAY, SUITE #1
FALLBROOK, CA 92028

ROB CURRAN
ADDRESS REDACTED

ROB OBERLING
ADDRESS REDACTED

ROBERT A. HAVLIK
ADDRESS REDACTED

ROBERT BLITZ CONSULTING
219 W AVENIDA CORDOBA
SAN CLEMENTE, CA 92672

ROBERT CROASDALE
ADDRESS REDACTED

ROBERT CURRAN
ADDRESS REDACTED

ROBERT D. KETNER
ADDRESS REDACTED

ROBERT F. JOHNSTON III
ADDRESS REDACTED

ROBERT HARRISON
P.O. BOX 3204
DANVILLE, CA 94526

ROBERT J FITZMYER CO., INC
315 E 7TH AVENUE
P.O. BOX 272
CONSHOHOCKEN, PA 19428

ROBERT OBERLING
ADDRESS REDACTED

ROBERT PICKETT
943 SPRING ST.
JASPER , CO 81144

ROBERT STEWARD
ADDRESS REDACTED

ROBERT STEWARD
ADDRESS REDACTED

ROB'S CPR & FIRST AID
9395 HUER HUERO
CRESTON, CA 93432

ROCHEM AG
C/O GUBSET TREUHAND & CO.
ZWEIGNIEDERLASSUNG ZUG
BAHNHOFSTRASSE 32

ROCHEM MEMBRANE SYSTEMS, INC.
300 MANHATTAN BEACH BLVD. #4
MANHATTAN BEACH, CA 90266

ROCHEM SEPARATION SYSTEMS PVT.LTD.
PRAYAS GOEL
101 HDIL TOWERS
BANDRA (EAST)
INDIA

ROCHEM SEPARATIONS SYSTEMS PVT.LTD
PRAKASH DEVIDAS
PLOT NO 50, SECTOR 2,
VASAI  DIST THANE, 401 208
INDIA

ROCHEM UF SYSTEM GMBH
TOM BOVE
FLUID SEPARATION SYSTEMS
GENEVA 17, 1211
GERMANY

ROCHEM UF-SYSTEME GMBH
SEEGEIKENKEHRE 4
HAMBURG  21107
GERMANY

ROCHESTER INSTITUTE OF TECHNOLOGY
GARY DIFRANCESCO
CENTER FOR IMAGING SCIENCE
ROCHESTER, NY 14623

RODGER INDUSTRIES
PO BOX 40
BLENHEIM, ON  N0P 1A0
CANADA

RODRIGUEZ, ELBA
ADDRESS REDACTED

ROGER R STEPHENS
6709 LA TIJERA BL  #123
LOS ANGELES, CA 90045

ROGER TUTTLE
1119 BURGUNDRY CIRCLE
PENNSBURG, PA 18073

ROGER'S MANUFACTURE & INSTALL
1861 SUNKIST CIRCLE
OXNARD, CA 93030

ROHAN & SONS INC.
244 CALLE PINTORESCO
SAN CLEMENTE, CA 92673

ROJAS, MIGUEL A
ADDRESS REDACTED

ROLAND PECOFF INVESTMENTS
INTEGRATED AGRO SYSTEMS
ENCINITAS, CA 92024

ROLLS SCAFFOLD, INC
P.O. BOX 7909
VENTURA, CA 93006

ROMACO
EDISONSRAAT 11
3261 LD OUD-BEIJERLAND
THE NETHERLANDS
NETHERLANDS

ROMATEC
3428 BOWMAN CT.
BAKERSFIELD , CA 93308

ROME TOOL & DIE CO.
PATRICK WHITTINGTON
113 HEMLOCK ST
ROME, GA 30161

ROMEM TECH CO
#401, 645-2, BOKJEONG-DONG,
GYEONGGI-D
SOUTH KOREA

ROPES & GRAY LLP
PRUDENTIAL TOWER
800 BOYLSTON STREET
BOSTON, MA 02199

ROQUETTE AMERICA
MICHAEL KELLY
ACCOUNTS PAYABLE DEPARTMENT
KEOKUK, IA 52632

ROSE TRUCKING
881 HOWE ROAD
MARTINEZ, CA 94553

ROSEMOUNT, INC.
2400 BARRANCA PARKWAY
IRVINE, CA 92606

ROSENTHAL MANUFACTURING
BRANDYN STERN
1840 JANKE DRIVE
NORTHBROOK, IL 60062

ROSENTHAL MFG. CO., INC.
1840 JANKE DRIVE
NORTHBROOK, IL 60062

ROTORK CONTROLS, INC
675 MILE CROSSING BLVD.
ROCHESTER, NY 14624

ROUND TABLE PIZZA RTDC
1320 WILLOW PASS ROAD #600
CONCORD, CA 94520

ROY E. HANSON JR. MFG.
P.O BOX 30507
LOS ANGELES, CA 90030

ROYAL BUSINESS GROUP, INC.
4139 AVENIDA DE LA PLATA
OCEANSIDE, CA 92056

ROYAL WHOLESALE ELECTRIC
1920 WESTRIDGE DR
IRVING, TX 75038

ROYAL WHOLESALE ELECTRIC SUPPLY
31356 VIA COLINAS
WESTLAKE VILLAGE, CA 91362

ROYAL WHOLESALE ELECTRIC-CARSON
2801 E. 208TH STREET
CARSON, CA 90810

ROYAL WINDOW FILMS, INC.
1159 N. PATT STREET
ANAHEIM, CA 92801

ROYCE DIGITAL
2552 A WHITE ROAD
IRVINE, CA 92614

RUBBER SUPPLY
616 NOLAN AVE
MORRISVILLE, PA 19067

RUBBER SUPPLY CO., INC
616 NOLAN AVE
MORRISVILLE, PA 19067

RUDOLF RESEARCH ANALYTICAL
P.O. BOX 522
HACKETTSTOWN, NJ 07840

RUIZ JR., FRANCISCO
ADDRESS REDACTED

RUMSEY ELECTRIC COMPANY
55 LUKENS DRIVE
NEW CASTLE, DE 19720

RVS SOFTWARE
317 RANCH RD 620 S STE 310
AUSTIN, TX 78734

RWTH AACHEN UNIVERSITY
CLAUDIA NIEWERSCH
AVT-AACHENER VERFAHRENSTECHNIK
TURMSTRASSE 46, AACHEN 52056
GERMANY

RYAN HERCO
ADDRESS REDACTED

RYAN HERCO FLOW SOLUTIONS
9586 DISTRIBUTION AVE
SAN DIEGO, CA 92121

RYAN OVERSTREET
ADDRESS REDACTED

RYAN, LLC
ADDRESS REDACTED

S & B MECHANICAL
110 ELM STREET
UNIT 1
BRIDGEWATER, MA 02324

S D G & E
PO BOX 25111
SANTA ANA, CA 92799

SAFA FINANCIAL INC
12422 DEERBROOK LANE
LOS ANGELES, CA 90049

SAFETY COMPLIANCE COMPANY
21250 BOX SPRINGS ROAD
SUITE 104
MORENO VALLEY, CA 92557

SAFETY MANAGEMENT SYSTEMS
5405 ALTON PARKWAY, SUITE 5A-549
IRVINE, CA 92604

SAFETY SERVICES COMPANY
P.O. BOX 6408
YUMA, AZ 85366

SAGER ELECTRONICS
19 LEONA DRIVE
MIDDLEBOROUGH, MA 02346

SAGINAW CONTROL & ENGINEERING (SCE)
CORPORATE OFFICE
95 MIDLAND ROAD
SAGINAW, MI 48638

SAHAGUN, JESUS A
ADDRESS REDACTED

SALESFORCE.COM, INC.
P.O. BOX 203141
DALLAS, TX 75320

SALSA CLOUD CONSULTING LLC
430 FRANKLIN VILLAGE DR
SUITE 191
FRANKLIN, MA 02038

SAMSUNG ADVANCED INSTITUTE OF TECH.
HYEYOUNG KONG
MT. 14-1, NONGSEO-DONG,
GYEONNGGI-DO, 446-712
SOUTH KOREA

SAN DIEGO AIR POLLUTION CONTROL DISTRICT
SAN DIEGO CTY. AIR POLLUTION CONTROL DISTRICT
10124 OLD GROVE ROAD
SAN DIEGO, CA 92131

SAN DIEGO AIR SYSTEMS
1371 CHISHOLM TRAIL
SAN MARCOS, CA 92069

SAN DIEGO BUILDING MAINTENANCE
PO BOX 3411
VISTA, CA 92085

SAN DIEGO COUNTY TREASURER-TAX COLLECTOR
ATTN: BANKRUPTCY DESK
1600 PACIFIC HIGHWAY, ROOM 162
SAN DIEGO, CA 92101

SAN DIEGO COUNTY TREASURER-TAX COLLECTOR
ATTN: DAN MCALLISTER
SAN DIEGO COUNTY ADMINISTRATION CENTER
1600 PACIFIC HWY, ROOM 162
SAN DIEGO, CA 92101

SAN DIEGO COUNTY TREASURER-TAX COLLECTOR
TREASURER-TAX COLLECTOR
P.O. BOX 129009
SAN DIEGO, CA 92112

SAN DIEGO FLUID SYSTEM TECHNOLOGIES
1295 MORENA BLVD
SAN DIEGO, CA 92110

SAN DIEGO FLUID SYSTEM TECHNOLOGIES
6350 NANCY RIDGE DRIVE
STE. 101
SAN DIEGO, CA 92121

SAN DIEGO FLUID SYSTEM TECHNOLOGIES
9170 CAMINO SANTA FE
SAN DIEGO, CA 92121

SAN DIEGO GAS & ELECTRIC
PO BOX 25111
SANTA ANA, CA  92799

SAN DIEGO MACHINERY MOVERS, INC
12375 KERRAN ST
POWAY, CA 92064

SAN DIEGO PLASTICS
2220 MCKINLEY AVE.
NATIONAL CITY, CA 91950

SAN DIEGO RUBBER & GASKET
407 S. LAS POSAS RD.
SAN MARCOS, CA 92078

SAN LUIS GARBAGE, INC
A WASTE CONNECTION COMPANY
2945 MCMILLAN AVE, SUITE 136
SAN LUIS OBISPO, CA 93440

SAN LUIS OBISPO COUNTY TAX COLLECTOR
1055 MONTEREY STREET, ROOM D-290
COUNTY GOVERNMENT CENTER
SAN LUIS OBISPO, CA 93408

SAN LUIS OBISPO FARP    (ALARM)
FILE 51131
LOS ANGELES, CA 90074

SAN LUIS POWERHOUSE, INC
798 FRANCIS AVE
SAN LUIS OBISPO, CA 93401

SANDLER KAHNE SOFTWARE
11140 ROCKVILLE PIKE #299
NORTH BETHESDA, MD 20852

SANKO COMPANY LTD.
1316-1 KAWAMUKO CHO
YOKOHAMA  224-0044
JAPAN

SANKO LIMITED
K OYAMA
1316-1, KAWAMUKO CHO
YOKOHAMA, 224-0044
JAPAN

SANTANA'S PUMPING - PLUMBING
P.O. BOX 1270
LEBEC, CA 93243

SARTORIUS-STEDIM BIOTECH GMBH
EBERHARD WUENN
AUGUST-SPINDLER-STRAPE 11
GOETTINGEN, D-37079
GERMANY

SATI SRL
SILVANO MILANDRI
VIA M GALLI 114
SAN CARLO DI CESENA, 47020
ITALY

SAUL EWING LLP
ATTN: TERESA K.D. CURRIER
222 DELAWARE AVENUE, SUITE 1200
PO BOX 1266
WILMINGTON, DE 19899

SAVERY CANADA INC.
TIM REMPEL
2 IROQUOIS ROAD, UNIT 4
LEAMINGTON, ON N8H 3V7
CANADA

SBA GLOBAL LOGISTIC SERVICES
P.O. BOX 7777
OLD BETHPAGE, NY 11804

SCALES INDUSTRIAL TECHNOLOGIES INC
185 LACKAWANNA AVE
WOODLAND PARK, NJ 07424

SCANDIA PLASTICS, INC.
55 WESTVILLE ROAD
PLAISTOW, NH 03865

SCHNEIDER & ASSOCIATES STRUCTURAL ENGINEERI
1700 EAST FORT LOWELL RD, SUITE 109
TUCSON, AZ 85719

SCHREIBER FOODS INC.
DANIEL GARCIA
P.O. BOX 19008
GREEN BAY, WI 54307

SCHROEDER VALVE AND REPAIR, INC
12027 VOSE ST. UNIT 14
NORTH HOLLYWOOD, CA 91605

SCHULER ENGINEERING CORPORATION
564 BATEMAN CIRCLE
CORONA, CA 92880

SCHWEICHLER PRICE MULLARKEY & BARRY INC.
900 LARKSPUR LANDING CIRCLE
STE 270
LARKSPUR, CA 94939

SCIENCELAB.COM, INC.
14025 SMITH RD.
HOUSTON, TX 77396

SCM INCORPORATED
105 WEST DEWEY AVE.
WHARTON, NJ 07885

SCOTT LINDSAY CONSULTING
1024 LINDA VISTA WAY
RIO VISTA, CA 94571

SCOTT O'BRIEN FIRE & SAFETY CO
5540 NOGALES
ATASCARDERO, CA 93422

SEABOURN CRUISE LINE LTD.
300 ELLLIOTT AVE. W
SUITE 400
SEATTLE, WA 98119

SEAN ELLIS
ADDRESS REDACTED

SEARS MANUFACTURING
DUAN STELLY
PO BOX 3667
DAVENPORT, IA 52808

SEAVER FINSIHING E-COAT DIVISION
ANDY BEREZA
16900 HAYES STREET
GRAND HAVEN, MI 49417

SECRETARY OF STATE
1500 11TH STREET 3RD FLOOR
P.O. BOX 944230
SACRAMENTO, CA 95814

SECRETARY OF THE TREASURY
PO BOX 7040
DOVER, DE 19903

SECURITIES & EXCHANGE COMMISSION
ANDREW CALAMARI, REGIONAL DIRECTOR
NEW YORK REGIONAL OFFICE
3 WORLD FINANCIAL CENTER, SUITE 400
NEW YORK, NY 10281

SECURITIES & EXCHANGE COMMISSION
DANIEL M. HAWKE, REGIONAL DIRECTOR
PHILADELPHIA REGIONAL OFFICE
701 MARKET STREET
PHILADELPHIA, PA 19106

SECURITIES & EXCHANGE COMMISSION
NEW YORK REGIONAL OFFICE
ATTN: GEORGE S. CANELLOS, REGIONAL DIRECTOR
3 WORLD FINANCIAL CENTER, SUITE 400
NEW YORK, NY 10281

SECURITIES & EXCHANGE COMMISSION
OFFICE OF GENERAL COUNSEL
100 F STREET, N.E.
WASHINGTON, DC 20554

SECURITIES & EXCHANGE COMMISSION
SECRETARY OF THE TREASURY
100 F STREET, NE
WASHINGTON, DC 20549

SECURITY LIFE
5701 TRUXTON AVE.#100
BAKERSFIELD, CA 93309

SEE CHANGE HEALTH INSURANCE
P.O. BOX 14326
READING, CA 19612

SEFAR INC.
111 CALUMET ST.
DEPEW, NY 14043

SELDNER ENVIRONMENTAL SERVICES
23944 AVENITA CRESCENTA
VALENCIA, CA 91355

SELECT STAFFING
LOCKBOX 4846
P.O. BOX 894846
LOS ANGELES, CA 90189

SENECA MEADOWS, INC
ADDRESS REDACTED

SENSIBA SAN FILIPPO
18625 SUTTER BLVD.
SUITE 600
MORGAN HILL, CA 95037

SENSIRION INC.
2801 TOWNSGATE ROAD
SUITE 204
WESTLAKE VILLAGE, CA 91361

SEPARATION ENGINEERING, INC.
CHU NGUYEN
931 SOUTH ANDREASEN DRIVE
ESCONDIDO, CA 92029

SEPARATION LTDA
JOHN SANTOS
AVENIDA NATALINO MINUCI, 252
MONTE APRAZIVEL, SP 15150500-000
BRAZIL

SEPARATION SOLUTIONS
4717 CAMPUS DRIVE SUITE 1900
KALAMAZOO, MI 49008

SEPARATION SYSTEMS TECHNOLOGY, INC.
SHUI LIN
4901 MORENA BOULEVARD,
SAN DIEGO, CA 92117

SEPARATION TECHNOLOGY INC.
310 BRYANT BLVD
ROCK HILL, SC 29732

SEPARATION TECHNOLOGY INC.
BILL DAVIS
3360 PENSHURST RD
ROCK HILL, SC 29730

SEPERATION ENGINEERING
931 SOUTH ANDREASEN DR.
ESCONDIDO, CA 92029

SEPRO
R&D
4115 AVENIDA DE LA PLATA
OCEANSIDE, CA 92056

SEPRO ENGLAND
MARK CHILTON
88 CONISTON RD
RG225HY  HANTS
UNITED KINGDOM

SEPRO MEMBRANES, INC.
4115 AVENIDA DE LA PLATA
OCEANSIDE, CA 92056

SEPRO SE
ROB OBERLING
246 BER WEG
HELEN, GA 30545

SERACARE LIFE SCIENCES, INC.
1935 AVENIDA DEL ORO, SUITE F
OCEANSIDE, CA 92056

SETA
DAVID TORRIJOS
P.I. SANTA ANA C/LA BUJIA, 4
MADRID
SPAIN

SEVASTIAN, MIGUEL R
ADDRESS REDACTED

SEVERIN-TRENT SVCS
2660 COLUMBIA ST.
TORRANCE, CA 90503

SEWAGE & RBC SOLUTIONS, LTD
336 STATION ROAD
KNOWLE
SOLIHULL WEST MIDLANDS   B93 0ET
UNITED KINGDOM

SEYCHELL WATER FILTRATION PRODUCTS
CARL PALMER
33052-C CALLE AVIADOR
SAN JUAN CAPISTRANO, CA 92675

SHAMROCK CRANE SERVICES, INC
P.O. BOX 2005
NORTH HILLS, CA 91393

SHANGHAI BRIGHT IMP & EXP CO. LTD.
WANG BIN
ROOM 1008 HUARUI BUILDING
SHANGHAI 200436
CHINA

SHANGHAI FILTER CO. LTD.
LIU HONG
YUE CHUAN ROAD 199
SHANGHAI 200942
CHINA

SHANGHAI FULITE INDUSTRY LIMITED CO.
JIANG JIANMING
ROOM 102, NO.76 LANE 88
SHANGHAI 200331
CHINA

SHANGHAI SAZT DEV. LTD. CO.
PAUL WANG
RM 2601, TOWER A, UNIV.MANSION
SHANGHAI 200040
CHINA

SHANGHAI SUPRATEC ENVIRONMENT CO. LTD.
XIAN CHAO ZHANG
RM.7E2#1800 OF W.ZHONG SHAN RD
SHANGHAI 200235
CHINA

SHAPE  CORPORATION
DUANE TISDEL
1900 HAYES STREET
GRAND HAVEN, MI 49417

SHAPE PRODUCTS
1127 57TH AVENUE
OAKLAND, CA 94621

SHAREHOLDER INSITE, INC.
521 8TH AVE. SOUTH
SUITE 307
NASHVILLE, TN 37203

SHELTON ASSOCIATES
MARK SHELTON
PO BOX 225 ATTN: A/P
STRASBURG, PA 17579

SHERLE WAGNER INTERNATIONAL
HARVEY SLATER
1 LEWISTON STREET
FALL RIVER , MA 02721

SHIMADZU
DEPT 0219
P.O. BOX 120219
DALLAS, TX 75312

SHIMADZU CORPORATION
7102 RIVERWOOD DR.
COLUMBIA, MD 21046

SHIMADZU SCIENTIFIC INSTRUMENTS, INC.
1817 ASTON AVE.
CARLSBAD, CA 92008

SHIP SIMPLE
P.O. BOX 156
LAFAYETTE, CA 94549

SHIPSERV ASIA
21ST FLOOR-FAIRMONT HOUSE
8 COTTON TREE DRIVE
HONG KONG

SHRED CENTER
P.O. BOX 31621
WALNUT CREEK, CA 94598

SHUGUANG CAO
43241 OSGOOD ROAD
FREMONT, CA 94539

SIDELINE LOGISTICS, LLC
P.O. BOX 5659
KINGWOOD, TX 77325

SIEBUHR ELECTRIC INC
P.O. BOX 1359
CAMBRIA, CA 93428

SIEMENS ENERGY & AUTOMATION DIV.
2037 WEEMS ROAD
TUCKER, GA 30084

SIEMENS ENERGY, INC.
10730 TILGE ROAD
HOUSTON, TX 77095

SIEMENS INDUSTRY
LYLE MATSON
10 TECHNOLOGY DRIVE
LOWELL, MA 01851

SIEMENS INDUSTRY, INC
1000 DEERFIELD PARKWAY
BUFFALO GROVE, IL 60089

SIERRA INSTRUMENTS
C/O MANCO CONTROLS
5 HARRIS COURT, BLDG L
MONTEREY, CA 93940

SIGMA ALDRICH
3050 SPRUCE STREET
ST LOUIS, MO 63103

SIGMA-ALDRICH CORPORATION
3050 SPRUCE STREET
SAINT LOUIS, MO 63103

SIGMA-ALDRICH CORPORATION
P.O. BOX 535182
ATLANTA, GA 30353

SIGN SPECIALISTS CORPORATION
111 W DYER ROAD
SUITE F
SANTA ANA, CA 92707

SIGNATURE STAFF RESOURCES, LLC
2231 RIDGE RD.
SUITE 101
ROCKWELL, TX 75087

SIGNS THAT SELL
1069 B SHARY CIR
CONCORD, CA 94518

SIKA USA INC
1500 S. SYLVANIA AVE
STURTEVANT, WI 53177

SILGAN CAN COMPANY
JIM REITER
6200 FRANKLIN BLVD, SUITE 100
SACRAMENTO, CA 95824

SILGAN CAN COMPANY
SAM BUTLER
2120 NC71 HIGHWAY N, UNIT A
MAXTON, NC 28364

SILGAN CONTAINERS
12-773 ST. ROUTE 110
NAPOLEON, OH 43545

SILICON VALLEY SHELVING & EQUIPMENT CO.
2144 BERING DRIVE
SAN JOSE, CA 95131

SILLS CUMMIS & GROSS P.C.
ATTN: ANDREW SHERMAN/BORIS MANKOVETSKIY
THE LEGAL CENTER
ONE RIVERFRONT PLAZA
NEWARK, NJ 07102

SILVAN INDUSTRIES, INC
2121 CLEVELAND AVE
MARINETTE, WI 54143

SIMON MARSHALL
ADDRESS REDACTED

SIMPLOT
TERRANCE DOUGLASS
P.O. BOX 8628
BOISE, ID 83707

SINGAPORE, NANYANG TECH. UNIVERSITY
MIAO LING
NTU, NANYANG DRIVE
SINGAPORE 639798

SINUCHEM
16DONG 214-215 SHIHWA TOOL CTR
SI,KYUNGKI-DO
KOREA

SIR SPEEDY PRINTING
701 PINE AVE.
LONG BEACH, CA 90813

SJE RHOMBUS
P.O. BOX 1708
DETROIT LAKES, MN 56502

SLO SAW
5875 SILVERADO PLACE
PASO ROBLES, CA 93446

SMART FLOW TECHNOLOGIES INC.
MARC PUGH
1000 GOODWORTH DRIVE
APEX, NC 27539

SMART MEMBRANE SOLUTIONS LTD.
BRENT MARSHALL
P.O. BOX 148
ROLLESTON, 7643
NEW ZEALAND

SMATCHA SIKKHARIN
ADDRESS REDACTED

SNOW ELECTRIC
675 APPLEGATE WAY
ARROYO GRANDE, CA 93420

SNOWFLAKE PURE WATER
4523 INDIAN BEND RD.
SNOWFLAKE, AZ 85937

SNYDER MANUFACTURING CORP
1541 WEST COWLES ST
LONG BEACH, CA 90813

SOFFA ELECTRIC, INC
5901 CORVETTE ST
COMMERCE, CA 90040

SOJITZ (TIANJIN) CO., LTD.
ROOM #1910 TIANJIN INTL.BLDG
TIANJIN, 300050
CHINA

SOJITZ CORPORATION
01P7313 SECTION
TOYKO, 100-8691
JAPAN

SOJITZ CORPORATION
1-1, UCHISAIWAICH 2-CHOME
CHIYODA-KU
TOKYO 100-8691
JAPAN

SOJITZ CORPORATION
TETSUYA TANIMOTO
6-29, KYUTAROMACHI 1-CHOME,
OSAKA, 540-8689
JAPAN

SOJITZ CORPORATION JAPAN
6-29, KYUTAROMACHI 1-CHOME
OSAKA, 540-8

SOJITZ CORPORATION OF AMERICA
P.O. BOX 36091 3M
PITTSBURG, PA 15251

SOJITZ CORPORATION OF AMERICA
PRADEEP RASTOGI
1210 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

SOJITZ EUROPE PLC
DUSSELDORF BRANCH
DUSSELDORF, 40211

SOJITZ EUROPE PLC
ULRIKE MENDEL
DUSSELDORF BRANCH
DUSSELDORF, 40211
GERMANY

SOJITZ EUROPE PLC - MILAN BRANCH
LAURA ZITO
PIAZZA DELLA REPUBBLICA 32
MILANO, 20124
ITALY

SOLAE, LLC
TANJA ROBINSON
ACCOUNTS PAYABLE
ST. LOUIS, MO 63110

SOLARWINDS
P.O. BOX 730720
DALLAS, TX 75373

SOLSEP BV
INGRID WIENK
ROBUST SEPARATION TECHNOLOGIES
7333 APELDOORN NW
NETHERLANDS

SOLUTIA INC.
P.O. BOX 66760
ST LOUIS, MO

SOLUTION TECHNOLOGY, INC.
2625 SANDY PLAINS RD
SUITE 106
MARIETTA, GA 30066

SOLVAY ADVANCED POLYMERS, LLC
NAFTA FACTORING
23424 NETWORK PLACE
CHICAGO, IL 60673

SOLVAY SOLEXIS, INC.
10 LEONARD LANE
WEST DEPTFORD, NJ 08086

SONAC USA LLC
ROY GOODENOW
1299 EAST MAPLE STREET
MAQUOKETA, IA 52060

SONAR CREDIT PARTNERS III, LLC
AS ASSIGNEE OF PHOENIX VESSEL TECHNOLOGY
200 BUSINESS PARK DRIVE
SUITE 201
ARMONK , NY 10504

SONAR CREDIT PARTNERS III, LLC
AS ASSIGNEE OF SNYDER MANUFACTURING CORP
200 BUSINESS PARK DRIVE
SUITE 201
ARMONK, NY 10504

SONAR CREDIT PARTNERS III, LLC
ATTN: MICHAEL GOLDBERG
RE: PHOENIX VESSEL TECHNOLOGY LTD.
200 BUSINESS PARK DRIVE, SUITE 201
ARMONK, NY 10504

SONICWALL SERVICES
3750 MONROE AVE
PITTSFORD, NY 14534

SONICWALL SERVICES
P.O. BOX 49042
SAN JOSE, CA 95161

SONNENSCHEIN, NATH & ROSENTHAL LLP
601 S. FIGUEROA STREET
SUITE 1500
LOS ANGELES, CA 90017

SOROOSH GENERAL TRADING LLC
SAEID EFTEKHARI
NO.504, 5TH FLOOR
DUBAI
UNITED ARAB EMIRATES

SOUTH CAROLINA DEPARTMENT OF REVENUE
CORPORATION RETURN
COLUMBIA, SC 29214

SOUTH COAST WATER CO.
HAYLEY HALL
A DIVISION OF HANNAH IND. INC.
SANTA ANA, CA 92705

SOUTH DAKOTA STATE UNIVERSITY
ANIL KOMMINENI
ALFRED DIARY SCIENCE HALL
BROOKINGS, SD 57007

SOUTH SIDE CONTROL SUPPLY CO.
488 N. MILWAUKEE AVE.
CHICAGO, IL 60654

SOUTHCOAST HEATING & AIR CONDITIONING, LLP
2373 LA MIRADA DRIVE
VISTA, CA 92081

SOUTHERN CALIFORNIA EDISON
7951 REDWOOD AVENUE
FONTANA, CA 92336

SOUTHERN CALIFORNIA EDISON
P.O. BOX 300
ROSEMEAD, CA 91772

SOUTHERN CONTRACTING COMPANY
559 NORTH TWIN OAKS VALLEY ROAD
SAN MARCOS, CA 92069

SOUTHERN E-COAT SYSTEMS INC.
TERRY JONES
985 JEANETTE DRIVE
CONWAY, AR 72032

SOUTHERN NEVADA WATER AUTHORITY
ATTN: DAVID REXING M/S 1970
P.O. BOX 99954
LAS VEGAS, NV 89193

SOUTHLAND PIPE CORP
P.O. BOX 9437
ALTA LOMA, CA 91701

SOUTHWEST WATER COMPANY
6900 BISSELL ST
HUNTINGTON PARK, CA 90255

SPANGLER REALTY
ADDRESS REDACTED

SPARKPLUG
818 SW THIRD AVE. SUITE 300
PORTLAND, OR 97204

SPECIAL DISTRICT AND LOCAL GOVERNMENT INST
2535 KETTNER BL # 2A5
SAN DIEGO, CA 92101

SPECIAL OLYMPICS OF SAN LUIS OBISPO COUNTY
1171 TORO ST #A
SAN LUIS OBISPO, CA 93401

SPECTRUM
14422 S. SAN PEDRO ST
GARDENA, CA 90248

SPECTRUM BELDING INC.
ATTN: DAVE KING
BELDING, MI 48809

SPECTRUM INDUSTRIES
BURT THURSTON
700 WEALTHY STREET
GRAND RAPIDS, MI 49504

SPEEDPRO IMAGING LONG BEACH
3744 INSUSTRY AVE.
SUITE 403
LAKEWOOD, CA 90712

SPINNAKER CONSULTING SERVICES
JIM MADOLE
150 PECAN STREET
DENISON, TX 75020

SPINTEK FILTRATION INC.
MARIE MATSUDA
10863 PORTAL DRIVE
LOS ALAMITOS, CA 90720

SPIRAL ASSEMBLY
STEVE HOWARD
10658 PROSPECT AVENUE
SANTEE, CA 92071

SPRINT
P.O. BOX 4181
CAROL STREAM, IL 60197

SPX-CONTECH/METAL FORGE
8001 ANGLING ROAD, SUITE 2C
PORTAGE, MI 49024

SRB CONTROLS, INC.
50 MCINTOSH DR
MARKHAM, ON L3R 9T3
CANADA

SSL LAW FIRM LLP
575 MARKET STREET
SUITE 2700
SAN FRANCISCO, CA 94105

STAINLESS DISTRIBUTORS
4731 GREENLEAF CIRCLE
MODESTO, CA 95356-9702

STAINLESS DISTRIBUTORS
C/O DOWNEY BRAND LLP
ATTN: MATTHEW J. WEBER
3425 BROOKSIDE ROAD, SUITE A
STOCKTON, CA 95219

STAINLESS PIPING SYSTEMS INC
21 STEINWAY BLVD, UNIT 6
TORONTO, ON M9W6N4
CANADA

STALBUDOM SP.Z.O.O.
PIOTR DLUGOSZ
UL. ZGODA 4/7, 00-018
WARSZAWA
POLAND

STANDARD AUTOMATION AND CONTROL LP
12000 AEROSPACE AVE
SUITE 375
HOUSTON, TX 77034

STANDARD DYES
4331 CHESAPEAKE DR.
CHARLOTTE, NC 28216

STANDFORD
GRADUATE SCHOOL OF BUSINESS
STANFORD, CA 94305

STANFORD UNIVERSITY
PHILIP WONG
PO BOX 20410
STANFORD, CA 94309

STANFORD, PATRICK
ADDRESS REDACTED

STANLEY CONVERGENT SECURITY SOLUTIONS
823 W KNUDSEN WAY
SANTA MARIA, CA 93458

STAPLES ADVANTGE
DEPT. LA
P.O. BOX 83689
CHICAGO, IL 60696

STAPLES CREDIT PLAN
DEPT. 51-7880185276
P.O. BOX 689020
DES MOINES, IA 50368

STAPLES CREDIT PLAN
P.O. BOX 183174
COLUMBUS, OH 43218

STATE BOARD OF EQUALIZATION
P.O. BOX 942879
SACRAMENTO, CA 92479

STATE COMPENSATION INSURANCE FUND
P.O. BOX 7854
SAN FRANCISCO, CA 94120

STATE COMPTROLLER
P.O. BOX 149354
AUSTIN, TX 78714

STATE OF DELAWARE
DIVISION OF REVENUE
820 N. FRENCH STREET, 8TH FLOOR
WILMINGTON, DE 19801

STATE OF MINNESOTA, DEPT. OF REVENUE
COLLECTION DIVISION, BANKRUPTCY SECTION
PO BOX 64447 - BKY
ST. PAUL, MN 55164-0447

STATE OF NEVADA DEPARTMENT OF TAXATION
STATE OF NEVADA AR PAYMENTS
P.O. BOX 52685
PHOENIX, AZ 85072

STATE OF NEW JERSEY-DIVISION OF TAXATION
REVENUE PROCESSING CENTER
P.O. BOX 193
TRENTON, NJ 08646

STATE OF WASHINGTON BUSINESS LICENSING SE
P.O BOX 9034
OLYMPIA, WA 98507

STATE WATER RESOURCES CONTROL BOARD
OFFICE OF OPERATOR CERTIFICATION
P.O. BOX 944212
SACRAMENTO, CA 94244

STATICWORKX
P.O.BOX 590069
NEWTON, MA 02459

STEEL STRUCTURES
28777 AVE. 15 1/2
MADERA, CA 93638

STEPHEN PEDERSEN
ADDRESS REDACTED

STERLING FIBERS
5005 STERLING WAY
PACE, FL 32571

STERLING HSA
P.O. BOX 71107
OAKLAND, CA 94612

STERLING WATER TECHNOLOGIES LLC
902 S HIGH ST
COLUMBIA, TN 38401

STEVE BROWN
ADDRESS REDACTED

STEVE BULTSMA
HYDR-O-SEAL
IRVINE, CA 92606

STEVE GAGNON
ADDRESS REDACTED

STEVE RITCHIE
ADDRESS REDACTED

STEVEN ENGINEERING
ADDRESS REDACTED

STEVEN JACKSON
ADDRESS REDACTED

STEVEN JACKSON
ADDRESS REDACTED

STEVEN JACKSON
ADDRESS REDACTED

STEVEN MURRAY
ADDRESS REDACTED

STEWARD ADVANCED MATERIALS INC.
DAVID STEWART
P.O. BOX 1408
CHATTANOOGA, TN 37401

STOCK DRIVE PRODUCTS
2110 JERICHO TURNPIKE
NEW HYDE PARK, NY 11042

STONE HILL CONTRACTING
252 W SWAMP RD. STE 19
PO BOX 1370
DOYLESTOWN, PA 18901

STONE HILL CONTRACTING CO., INC.
PO BOX 1370
DOYLESTOWN, PA 18901

STONY BROOK UNIVERSITY
TSUNG-MING YEH
CHEM BUILDING, R315
STONY BROOK, NY 11794

STRATEGIC BUSINESS COMMUNICATIONS
1979 MARCUS AVENUE
SUITE 210
LAKE SUCCESS, NY 11042

STYLIN GRAPHICS
7765 EL CAMINO REAL
ATASCADERO, CA 93422

SUD-CHEMIE AG
NICOLE ULBRICH
ZENTRALE RECHNUNGSPRUFUNG
MUNCHEN, 80333
GERMANY

SULZER MIXPAC
8 WILLOW STREET
SALEM, NH 03079

SUMINISTROS Y GESTIONES MEDIOAMBIENTALE
JUAN LOPEZ
RIU TERRI 12
17003  GIRONA
SPAIN

SUMMIT RISER SYSTEMS
17981 SKYPARK CIRCLE
SUITE H
IRVINE, CA 92614

SUMMIT STEEL
2511 INDUSTRY STREET
OCEANSIDE, CA 92054

SUMMIT STEEL
5332 SYSTEM DRIVE
HUNTINGTON BEACH, CA 92649

SUNBELT RENTALS
7626 NE KILLINGSWORTH
PORTLAND, OR 97218

SUNBELT RENTALS
P.O BOX 409211
ATLANTA, GA 30384

SUNNY EXPRESS
P.O. BOX 5045
HAYWARD, CA 94540

SUNRISE FORD
16005 VALLEY BL
FONTANA, CA 92335

SUNSTATE EQUIPMENT CO.
5552 E. WASHINGTON
PHOENIX, AZ 85034

SUNTAR MEMBRANE TECHNOLOGY
LAN LIAN
SUNTAR TECHNOLOGY ZONE
XINGLIN, XIAMEN 361022
CHINA

SUNTERRA CATERING
115, 200 RIVERCREST DRIVE SE
CALGARY, AB T2C 2X5
CANADA

SUPERCO SPECIALTY PRODUCTS
25041 ANZA DR
VALENCIA, CA 91355

SUPERCRITICAL SOLUTIONS
BOXIBAGAN, P.O.: SANTRAGACHI
HOWRAH, 711 104
INDIA

SUPERIOR CRANE & TRANSPORT
8355 CARMELITA AVE
ATASCADERO, CA 93422

SUPERIOR ELECTRICAL SUPPLY CO.
1641 CHALLENGE DRIVE
CONCORD, CA 94520

SUPPLYFORCE
GEORGE ALLINSON
650 PARK AVENUE, SUITE 200
KING OF PRUSSIA, PA 19406

SUPREME FOCUS LIMITED
FLAT 01B3,10/F CARNIVAL COM.BL
NORTH POINT
CHINA

SUREPAYROLL
2350 RAVINE WAY, SUITE 100
GLENVIEW, IL 60025

SWANA-SOLID WASTE ASSOCIATION OF NORTH AMER
1100 WAYNE AVE
SUITE 700
SILVER SPRING, MD 20910

SWRCB -
P.O. BOX 944212
SACRAMENTO, CA 94244

SYMANTEC SMB RENEWALS
900 E. HAMILTON AVE.
#400
CAMPBELL, CA 95008

SYNAGRO CENTRAL, LLC
435 WILLIAMS COURT
SUITE 100
BALTIMORE, MD 21220

SYNERGY FABRICATION, LLC
P.O. BOX 1130
SARALAND, AL 36571

SYNPROTEC
CHRISTIAN DOWDESWELL
303 CLAYTON LANE
MANCHESTER  M11 4SX
UNITED KINGDOM

SYNTHETIC GENOMICS
RICHARD GUYOT
11149 NORTH TORREY PINES ROAD
LA JOLLA, CA 92037

SYRAL BELGIUM N.V.
ANNEMIE BOLLE
BURCHTSTRAAT 10
9300 AALST
BELGIUM

T&T VALVE AND INSTRUMENTS, INC.
1181 QUARRY LANE
SUITE 150
PLEASANTON, CA 94566

TAFT ELECTRIC COMPANY
1694 EASTMAN AVE
VENTURA, CA 93003

TAKIGAWA, DOREEN Y
ADDRESS REDACTED

TALARIA ADVISORY GROUP
1001 AVENIDA PICO
SUITE C280
SAN CLEMENTE, CA 92673

TAMARACK ASSOCIATES, INC.
1441 KNIGHTSBRIDGE DR.
BLUE BELL, PA 19422

TANGENT MEMBRANES INC.
JOEL ALLAN
17379 RIVER RANCH ROAD
GRASS VALLEY, CA 95949

TANGIBL
ADDRESS REDACTED

TANGIBL, LLC
ADDRESS REDACTED

TANSEY ELECTRIC INC.
918 PAGE STREET
MANCHESTER, NH 03109

TAP PLASTICS INC.
2770 SANTA ROSA AVE
SANTA ROSA, CA 95407

TASK INDUSTRIELE MILIEUTECHNIEKEN
STEFAAN KOVACS
KERKHOFSTRAAT 33
B-2220 HEIST-OP-DEN-BERG
BELGIUM

TATE & LYLE
ATTN:  ACCOUNTS PAYABLE
DECATUR, IL 62525

TATE & LYLE, THAMES REFINERY
MICHAEL SYLVESTER
FACTORY ROAD
LONDON  E162EW
UNITED KINGDOM

TATE & LYLE/SOUTH PLANT
ACCOUNTS PAYABLE
P.O. BOX 1398
LAFAYETTE, IN 47902

TATE ENGINEERING SYSTEMS
3921VERO ROAD
BALTIMORE, MD 21227

TAYLOR, AMANDA
ADDRESS REDACTED

TEAK PRODUCTIONS, INC
670 W 17TH ST
SUITE G2
COSTA MESA, CA 92627

TEAM SAFETY
1273 SOUTH RICE ROAD #92
OJAI, CA 93023

TEC ASSOCIATES
111 DEERWOOD ROAD
SUITE 198
SAN RAMON, CA 94583

TECHNIQUES INDUSTRIELLES APPLIQUEES
NORA EL MOUHDI
ROND-POINT DES,PORTES DE
84501 CEDEX
FRANCE

TECHNISCHE UNIVERSITAT DORTMUND
BOLAJI OLAYIWOLA
SCHURUFERSTR. 193,
DORTMUND, 44269
GERMANY

TECOM PROZESSMESSTECHNIK
RAINER MEHLITZ
FRAU REISER
OBERRIEXINGEN,  D-71739
GERMANY

TECUMSEH DO BRASIL LTDA
ROBERTO COITO
CGC 45.361.425/0005-98
SAO CARLOS, SP,13565-900
BRAZIL

TEIJIN LIMITED
KASUMIGASEKI COMMON GATE WEST TOWER
2-1, KASUMIGASEKI 3-CHOME
CHIYODA-KU,  100-8585
JAPAN

TEIJIN MONOFILAMENT LIMITED
6F URBAN TORANOMON BLDG.
16-4, TORANOMON 1-CHROME,
MINATO-KU, TOKYO 100-0001  100-0001
JAPAN

TEKSUPPLY
1395 JOHN FITCH BL
SOUTH WINDSOR, CT 06074

TELEDYNE INSTRUMENTS
9480 CARROLL PARK DRIVE
SAN DIEGO, CA 92121

TELEDYNE SCIENTIFIC & IMAGING, LLC
KENNY PRUETT
C/O TELEDYNE BROWN ENG, INC.
HUNTSVILLE, AL 35807

TELEPACIFIC COMMUNICATIONS
515 S FLOWER ST
47TH FLOOR
LOS ANGELES, CA 90071

TEMPCO
607 N. CENTRAL AVE
WOOD DALE, IL 60191

TEMPRESCO, INC.
P.O. BOX 2342
DUBLIN, CA 94568

TENTEN WILSHIRE, LLC
1010 WILSHIRE BLVD.
LOS ANGELES, CA 90017

TERMAR REAL ESTATE CONSUTANTS
P.O. BOX 159
HONOKAA, HI 96727

TERRILL APPLEBURY
ADDRESS REDACTED

TESACUA S.L.
CALLE LA FRAGUA, 9 (POL.IND.)
28529 MADRID
SPAIN

TESACUA S.L.
JOSE MARTOS
C/LA FRAGUA,
RIVAS-VACIAMADRID 28522
SPAIN

TEST AMERICA
DEPT. 2314
P.O. BOX 122314
DALLAS, TX 75312

TETRA PAK PROCESSING EQUIP.
801 KINGSLEY STREET
WINSTED, MN 55395

TETRA TECH EC
17885 VON KARMAN AVE. SUITE 500
IRVINE, CA 92614

TETRA TECH, INC.
301 MENTOR DRIVE
SUITE A
SANTA BARBARA, CA 93111

TETRA TEKNOLOJIK SISTEMIER LTD. STI.
CESUR ERGUN
6 CADDE NO.40 06450 OVECLER
ANKARA
TURKEY

TEXAS NAMEPLATE COMPANY INC.
RANDY PYATT
P.O. BOX 150499
DALLAS, TX 75315

TEXAS WORKFORCE COMMISSION
TAX DEPARTMENT
101 E 15TH STREET
AUSTIN, TX 78778

TFI RESOURCES INC
P.O. BOX 4346
DEPT 517
HOUSTON, TX 77210

THAMES REFINERY
MICHAEL SYLVESTER
FACTORY ROAD
LONDON  E162EW
UNITED KINGDOM

THATO S. MKHWANAZI
5160 FERN RIDGE CIR.
DISCOVERY BAY, CA 94505

THE ALARM AND SPRINKLER COMPANY
P.O. BOX 10034
SANTA ANA, CA 92711

THE BERNS CORPORATION
4270 LEE AVENUE
GURNEE, IL 60031

THE BODY MAN
2531 VILLAGE LANE, SUITE F
CAMBRIA, CA 93428

THE BRANSTETTER GROUP, LLC
1223 WILSHIRE BL
SUITE 116
SANTA MONICA, CA 90403

THE CARY COMPANY
P.O. BOX 403
ADDISON, IL 60101

THE CHILCOTT CONSULTING GROUP
16030 E. MAPLEWOOD DRIVE
CENTENNIAL, CO 80016

THE CONFERENCE GROUP, INC
1580 FISHINGER ROAD
COLUMBUS, OH 43221

THE DORLAND COMPANY
7713 DENSMORE AVE
VAN NUYS, CA 91406

THE GALLERY COLLECTION
65 CHALLENGER ROAD
RIDGEFIELD PARK, NJ 07660

THE GARRET GROUP LLC
120 VANTIS
SUITE 300
ALISO VIEJO, CA 92656

THE GAS COMPANY
P.O. BOX C
MONTEREY PARK, CA 91756

THE GATE DOCTOR
4051 E AVE.S-4
PALMDALE, CA 93552

THE GEORGE WASHINGTON UNIVERSITY
MARK WAGNER
ACADEMIC CENTER ROOM 641
WASHINGTON, DC 20052

THE HARTFORD 57 41813940
P.O. BOX 2907
HARTFORD, CT 06104

THE MOLECULAR FOUNDRY INORGANIC LBNL
DALIA MILLIRON
1 CYCLOTTON ROAD, MS 67R4110
BERKELEY, CA 94720

THE PARTNERS GROUP LTD
14432 SE EASTGATE WAY
SUITE 400
BELLEVUE, WA 98007

THE QUADRILLION, LLC
245 COUNTRY CLUB DRIVE
BUILDING 200, SUITE E
STOCKBRIDGE, GA 30281

THE REICH COMPANY, INC.
19507 SHOREVIEW CIRCLE
HUMBLE, TX 77346

THE REICH COMPANY, INC.
P.O. BOX 1203
HUMBLE, TX 77347

THE SIGN STUDIO
831 N.HOLLYWOOD WAY
BURBANK, CA 91505

THE UNIVERSITY OF TEXAS AT AUSTIN - 721
BRYAN MCCLOSKEY
CENTER FOR ENERGY & ENVIR RES
AUSTIN, TX 78758

THE UPS STORE # 2896
65 PINE AVE
LONG BEACH, CA 90802

THE VALSPAR CORPORATION
JASON BALA
1028 SOUTH 3RD STREET
MINNEAPOLIS, MN 55415

THE WOLFSON DEPT. OF CHEMICAL ENG.
RAPHAEL SEMIAT
TECHNION-ISRAEL INST.OF TECH.
HAIFA  32000
ISRAEL

THERMO POWER INDUSTRIES
10570 HUMBOLT ST
LOS ALAMITOS, CA 90720

THOMAS SCIENTIFIC
1654 HIGH HILL ROAD
P.O. BOX 99
SWEDESBORO, NJ 08085

THOMAS TECHNICAL SERVICES
RANDY THOMAS
P.O. BOX 28
NEILLSVILLE, WI 54456

THOMPSON, BRETT
ADDRESS REDACTED

THOMSON REUTERS
17400 MEDINA RD
STE 850
PLYMOUTH, MN 55447

TIM HOFSETH
ADDRESS REDACTED

TIMOTHY LESCHINSKY
ADDRESS REDACTED

TIMOTHY NOCK, INC
266 GENUNG RD
ITHACA, NY 14850

TMR STAINLESS
3209 MCKNIGHT EAST DR.
PITTSBURG, PA 15237

TNEMEC COMPANY, INC
6800 CORPORATE DRIVE
KANSAS CITY, MO 64120

TNT USA
68 SOUTH SERVICE ROAD
SUITE 340
MELVILLE, NY 11747

TOM MCDEAVITT
ADDRESS REDACTED

TOMAR WATER SYSTEMS
ADAM ROBBINS
804 TWIN OAKS VALLEY RD., #118
SAN MARCOS, CA 92069

TORAY MEMBRANE USA, INC.
LEE DURHAM
13435 DANIELSON STREET
POWAY, CA 92064

TOTAL BARRICADE SERVICE, INC
P.O. BOX 7114
OXNARD, CA 93031

TOTAL ENVIRONMENTAL SOLUTIONS
2810 W. DESERT SPLENDOR CT.
ORO VALLEY, AZ 85742

TOTAL FILTRATION SERVICES
13002 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

TOTAL FILTRATION SYSTEMS
2725 COMMERCE PKWY
AUBURN HILLS, MI 48326

TOTAL MACHINERY CORP
8111 LANKERSHIM BL
NORTH HOLLYWOOD, CA 91605

TOTAL SAFETY
11111 WILCREST GREEN DR, STE 300
HOUSTON, TX 77042

TOTAL SEPARATION SOLUTIONS, LLC
KEVIN SMITH
ACCOUNTS PAYABLE
HOUSTON, TX 77041

TOWN & COUNTRY
2570 SAN RAMON BLVD..  STE. A102
SAN RAMON, CA 94583

TOWNSEND AND TOWNSEND AND CREW LLP
TWO EMBARCADERO CENTER, 8TH FLOOR
SAN FRANCISCO, CA 94111

TOYOTA FINANCIAL SERVICES
19001 S WESTERN AVE
TORRANCE, CA 90501

TRACOM, INC
6575-A INDUSTRIAL WAY
ALPHARETTA, GA 30004

TRAFFIC TECHNOLOGIES, LLC
P.O. BOX 5041
OXNARD, CA 93031

TRAILERS OF IDAHO
2400 S. JANEEN ST
BOISE, ID 83709

TRAMASA
ANDRES CANADILLAS
POLIGONO INDUSTRIAL LA GARENA
28806 MADRID
SPAIN

TRANPAK
ERIC UELAND
5225 N. VIA AMORE
FRESNO, CA 93711

TRANSCAT
PAUL DORRIS
35 VANTAGE POINT DR.
ROCHESTER, NY 14624

TRANSCOM TELECOMMUNICATIONS, INC
3744 INDUSTRY AVE. STE 404
LAKEWOOD, CA 90712

TRATAMIENTOS HIDROECOLOGICOS MEXICANOS
C MARTELL
AVE.EUGENIO GARZA SADA 6116 CO
MONTERREY N.L., CP 64960
MEXICO

TRAVELERS
P.O. BOX 660317
DALLAS, TX 75266

TRAVIS TASHJIAN
ADDRESS REDACTED

TREATMENT EQUIPMENT COMPANY
14400 BEL-RED ROAD #101C
BELLEVUE, WA 98007

TRIAD INDUSTRIES
ANGELA HUBBARD
120 CENTURY DRIVE
CLEBURNE, TX 76033

TRIBRIDGE HOLDINGS, LLC
4830 WEST KENNEDY BLVD.
SUITE 890
TAMPA, FL 33609

TRICOM FIRE & ELECTRIC COMPANY
P.O. BOX 7106
ORANGE, CA 92863

TRI-DIM FILTER CORPORATION
BRIAN BADGETT
PO BOX 466
LOUISA, VA 23093

TRIPLE CITIES METAL FINISHING
VICKI DONAHUE
349 INDUSTRIAL PARK DRIVE
BINGHAMTON, NY 13904

TRIPLE POINT CAPITAL LLC
2755 SAND HILL ROAD
MENOL PARK, CA 94025

TRISEP CORP.
93 S. LA PATERA LANE
GOLETA, CA 93117

TRI-STAR FILTRATION, INC.
SHAY HAGAN
5319 W. 86TH STREET
INDIANAPOLIS, IN 46268

TRI-STAR SAFETY SERVICES, INC
13618 RAMONA BL
BALDWIN PARK, CA 91706

TRYPLEX TECHNOLOGIES
1820 PEACOCK BLVD.
BLDG B
OCEANSIDE, CA 92056

TSI/PROTHERM COMPANY
1233 W. COLLINS AVENUE
ORANGE, CA 92867

TU DORTMUND UNIVERSITY
SEBASTIAN HEITMANN
BCI-FVT, G2-626,
DORTMUND,  D-44227
GERMANY

TUFTS UNIVERSITY
AYSE ASATEKIN
DEPT. OF CHEM & BIOLOGICAL ENG
MEDFORD, MA 02155

TURNUPSEED ELECTRIC SERVICE, INC
P.O. BOX 26
TULARE, CA 93275

TWO STEP SOFTWARE
144 GOULD STREET
SUITE 202
NEEDHAM, MA 02494

TYCO VALVES & CONTROLS LP
10707 CLAY RD
HOUSTON, TX 77041

TYLER DIAMOND
2531 SOUTH BENTLEY AVE
LOS ANGELES, CA 90064

U.S. ATTORNEY'S OFFICE
PO BOX 2046
1201 MARKET ST., STE. 1100
WILMINGTON, DE 19899

U.S. DEPARTMENT OF JUSTICE
ERIC H. HOLDER, JR., ESQUIRE
OFFICE OF THE US ATTORNEY GENERAL
950 PENNSYLVANIA AVENUE, N.W.
WASHINGTON, DC 20530

U.S. DEPARTMENT OF THE TREASURY
1500 PENNSYLVANIA AVENUE, N.W.
WASHINGTON, DC 20220

U.S. MAILING HOUSE
4133 AVENIDA DE LA PLATA
OCEANSIDE, CA 92056

UAC FINANCE, INC.
C/O TRUE NORTH VENTURE PARTNERS L P
ATTN MICHAEL J AHEARN/MATTHEW S AHEARN
205 N MICHIGAN AVE.
CHICAGO, IL 60601

UAC FINANCE, INC.
TRUE NORTH VENTURES PARTNERS L.P.
C/O MINTZ LEVIN COHN FERRIS GLOVSKY
ATTN: DANIEL BLECK & WILLIAM KANEL
ONE FINANCIAL CENTER
BOSTON, MA 02111

UBMI PRINCETON LLC
300 AMERICAN METRO BLVD.
SUITE 125
HAMILTON, NJ 08619

UC IRVINE, BOTVINICK MECHANOBIOLOGY LAB
BECKMAN LASER INST.-B.SHERGILL
IRVINE, CA 92697

UCLA
M PENDERGAST
ACCOUNTS PAYABLE
LOS ANGELES, CA 90024

UFS CORPORATION
FREDERICK HESS
330 N. COUNTY ROAD 400 EAST
VALPARAISO, IN 46383

ULINE
2200 S. LAKESIDE DRIVE
WAUKEGAN, IL 60085

ULINE
P.O. BOX 88741
CHICAGO, IL 90680

U-LINE
25392 COMMERCENTER DR.
LAKE FOREST, CA 92630

ULTRAVIOLET SCIENCES
MIKE LESNIAK
9189 CHESAPEAKE DR.
SAN DIEGO, CA 92123

ULTURA  GMBH, ULTURA UF-SYSTEME GMBH
ULTURA RO PROPERTY GMBH
SIMON BRANDT
SEEGELKENKEHRE 4
21107 HAMBURG
GERMANY

ULTURA (OCEANSIDE) INC.
3605 LONG BEACH BLVD.
SUITE 201
LONG BEACH, CA 90807

ULTURA GMBH
SEEGELKENKEHRE 4
21107 HAMBURG
GERMANY

ULTURA INC.
3605 LONG BEACH BLVD.
SUITE 201
LONG BEACH, CA 90807

ULTURA R & D
4115 AVENIDA DE LA PLATA
OCEANSIDE, CA 92056

ULTURA RO PROPERTY GMBH
SEEGELKENKEHRE 3
21107 HAMBURG
GERMANY

ULTURA ROSTOCK, ULTURA ROSTOCK GMBH
AM HECHTGRABEN 4
ROSTOCK
MECKLENBURG-VORPOMMERN, 18147
GERMANY

ULTURA S.R.L.
VIA DEGLI ARTIGIANI 51
16162 GENOVA – GE
ITALY

ULTURA, INC. LB
3605 LONG BEACH BLVD., SUITE 201
LONG BEACH, CA 90807

UNAM/DIRECCION GENERAL DE PROVEEDURIA
XOCHIT DELGADO
AV. REVOLUCION #2040 CP 04510
DELEG.COYOACAN,  D.F.
MEXICO

UNC GILLINGS SCHOOL OF GLOBAL
PUBLIC HEALTH, DEPT OF EVIR.
CHAPEL HILL, NC 27599

UNDERGROUND SERVICE ALERT
4005 PORT CHICAGO HWY, SUITE 100
CONCORD, CA 94520

UNDERWRITERS LABORATORIES
P.O. BOX 75330
CHICAGO, IL 60675

UNICARGO EXPRESS INC.
405 N. OAK ST.
INGLEWOOD, CA 90302

UNICARGO EXPRESS INC.
5353 W. IMPERIAL HIGHWAY
UNIT 850
LOS ANGELES, CA 90045

UNIFORM WORLD
132 S. JUNIPER ST.
ESCONDIDO, CA 92025

UNION BANK, N.A.
CORP. BANKING DEPT.-SAN DIEGO
ATTN: SUZUKO BURTON
530 B STREET, SUITE 1670
SAN DIEGO, CA 92101

UNIQUE PRODUCTS & SERVICES
EUGENE BEZUIDEHOUT
PO BOX 34839
NEWTON PARK, 6055
SOUTH AFRICA

UNIQUE SPECTRONIX, INC.
8901 RESEARCH DRIVE
IRVINE, CA 92618

UNITED AMERICAN INDUSTRIES DBS
WISDOM NATURAL BRANDS
GILBERT, AZ 85233

UNITED ENTERTECH
P.O. BOX 71659
CHATTANOOGA, TN 37407

UNITED PARCEL SERVICE
P.O. BOX 894820
LOS ANGELES, CA 90189

UNITED RENTALS
16190 VALLEY BLVD..
FONTANA, CA 92335

UNITED RENTALS
P.O. BOX 100711
ATLANTA, GA 30384

UNITED RENTALS NORTHWEST, INC
635 TANK FARM RD
SAN LUIS OBISPO, CA 93401

UNITED SPECIALTIES
P.O. BOX 451
AGOURA, CA 91301

UNITED STATES PLASTIC CORP.
1390 NEUBRECHT ROAD
LIMA, OH 45801

UNITED STATES TRADEMARK REGISTRATION OFFICE
633 WEST FIFTH STREET
28TH FLOOR
LOS ANGELES, CA 90071

UNITED STATES TREASURY
INTERNAL REVENUE SERVICE
PHILADELPHIA, PA 19255

UNITED WATER TECHNOLOGIES PTE LTD.
ANDY WIRJAWAN
18 BOON LAY WAY
SINGAPORE 609966
SINGAPORE

UNIV OF IL, URBANA
ADRIENNE MENNITI
205 N. MATTHEWS AVE.
URBANA, IL 61801

UNIV. CATOLICA DE VALPARAISO
BEATRIZ CANCINO
WADDINGTON 716
VALPARAISO
CHILE

UNIV. OF BUFFALO
SHIP TO 1
RESEARCH FOUNDATION A/PAYABLE
BUFFALO, NY 14260

UNIV. OF CONNECTICUT - UCONN
DEPT OF CHEM. & BIO ENG.
STORRS, CT 06269

UNIV. OF LOUISVILLE
ERNST HALL, ROOM 311
LOUISVILLE, KY 40292

UNIVAR USA INC
2100 HAFFLY AVE
NATIONAL CITY, CA 91950

UNIVAR USA INC
532 E. EMAUS STREET
MIDDLETOWN, PA 17057

UNIVAR USA INC
P.O. BOX 34325
SEATTLE, WA 98124

UNIVAR USA INC
PO BOX 34325
SEATTLE, WA 98124

UNIVERSAL LOGISTICS SERVICES
4250 NW 35TH COURT
MIAMI, FL 33142

UNIVERSIDAD NACIONAL AUTONOMA DE MEXICO
SHIP TO 3
UNA2907227Y5
DEL.COYOACAN, C.P.04510
MEXICO

UNIVERSITY LAVAL
CHRISTIAN BOUCHARD
CIVIL ENGINEERING DEPT.
QUEBEC, QC  G1K7P4
CANADA

UNIVERSITY OF ALABAMA
CHEMICAL ENG., 116 HOUSER HALL
TUSCALOOSA, AL 35401

UNIVERSITY OF ALASKA
SCOTT SMILEY
FISH TECHNOLOGY CENTER
KODIAK, AK 99615

UNIVERSITY OF ARIZONA
1209 EAST 2ND STREET
SUITE 303B
TUCSON, AZ 85721

UNIVERSITY OF ARKANSAS
JAMIE HESTEKIN
ACCOUNTS PAYABLE DIVSION
FAYETTEVILLE, AR 72701

UNIVERSITY OF CALIFORNIA RIVERSIDE
CAROL HURWITZ
CHEMICAL/ENVIORNMENTAL ENG.
RIVERSIDE, CA 92521

UNIVERSITY OF COLORADO
MIAO YU
UCB 424 DEPARTMENT OF CHEMICAL
BOULDER, CO 80309

UNIVERSITY OF GA; FOOD SCIENCES DEPT.
BILL KERR
UNIVERSITY OF GEORGIA
ATHENS, GA 30602

UNIVERSITY OF GEORGIA, DEPT OF FOOD SCI
FOOD SCIENCES BUILDING
ATHENS, GA 30602

UNIVERSITY OF ILLINOIS
TERRI BRANTLEY
URBANA, IL 61801

UNIVERSITY OF KENTUCKY
D BHATTACHARYYA
DEPT. OF CHEMICAL & MATL. ENG.
LEXINGTON, KY 40506

UNIVERSITY OF KENTUCKY
RESEARCH FOUNDATION
144 ASTECC BUILDING
LEXINGTON, KY 40506

UNIVERSITY OF KENTUCKY
RESEARCH FOUNDATION
LEXINGTON, KY 40506

UNIVERSITY OF MICHIGAN
NANCY OSUGI
1351 BEAL AVE, RM 179EWRE
ANN ARBOR, MI 48109

UNIVERSITY OF MINNESOTA
DANNY WILLIAMS
421 WASHINGTON AVENUE S. E.
MINNEAPOLIS, MN 55455

UNIVERSITY OF NEW HAMPSHIRE
DEPARTMENT OF NATURAL RESOURCES
56 COLLEGE ROAD, 114 JAMES HALL
DURHAM, NH 03824

UNIVERSITY OF NOTRE DAME
DEPT. OF CHEMICAL & BIO. ENG.
NOTRE DAME, IN 46556

UNIVERSITY OF NOTRE DAME
RESEARCH & OTHER SPONSORED PROGRAMS
ACCOUNTING OFFICE, 836A GRACE HALL
NOTRE DAME, IN 46556

UNIVERSITY OF SA - MAWSON INSTITUTE
VANESSA LOW
BUILDING V, ROOM V1-02,MAWSON
ADELAIDE, SA 5095
AUSTRALIA

UNIVERSITY OF TORONTO
SILVIA ZARATE
DEPT. OF CHEMICAL ENGINEERING
TORONTO, ON M5S 3E5
CANADA

UNIVERSITY OF WASHINGTON
JAMES HERNDON
CIVIL & ENVIRONMENTAL ENG.
SEATTLE, WA 98195

UNIVERSITY OF WATERLOO DEPT OF CHEM ENG
D DIETZ-HICKS
200 UNIVERSITY AVE. WEST
WATERLOO, ON  N2L3G1
CANADA

UNIVERSITY OF WESTERN ONTARIO
HELGA ALCORN
ACCOUNTS PAYABLE
LONDON, ON N6A 3K7
CANADA

UNIVERSITY OF WISCONSIN-MADISON
KAREN SMITH
WISCONSIN CENTER FOR DAIRY RES
MADISON, WI 53706

UNIVISION INC.
1171 LANDMEIER ROAD
ELK GROVE VILLAGE, IL 60007

UNVERSIDAD MAYOR OTERRA
JAVIER SAINZ
PROYECO FONDEF D03 I1012
HUECHURABA SANTIAGO, REG METRO
CHILE

UOP RESEARCH CENTER
TRAVIS BOWEN
200 E. ALGONQUIN ROAD
DES PLAINES, IL 60017

UPEN BHARWADA
6211 NORTH 74TH PLACE
SCOTTSDALE, AZ 85250

UPS
PO BOX 894820
LOS ANGELES, CA 90189

UPS (ROCHEM)
P.O. BOX 7247-0244
PHILADELPHIA, PA 19170

UPS FREIGHT
P.O. BOX 1216
RICHMOND, VA 23218

UPS SUPPLY CHAIN SOLUTIONS, INC.
28013 NETWORK PL
CHICAGO, IL 60673

URITANNI, PAUL
7000 NORFOLK ROAD
BERKELEY, CA 94705

US ARMY RESEARCH LABORATORY
MARK MORGENSTERN
BIO-TECHNOLOGY OFFICE
ADELPHI, MD 20783

US DEPT OF HOMELAND SECURITY
1240 E 9TH ST
CLEVELAND, OH 44199

US EPA
ALBERT FOSHER
26 WEST MARTIN L. KING JR. DR.
CINCINNATI, OH 45220

US FILTER HEADQUARTERS
10 TECHNOLOGY DRIVE
LOWELL, MA 01851

US HEALTH WORKS MEDICAL GROUP IN, PC
P.O. BOX 404480
ATLANTA, GA 30384

US WATER PURIFICATION, INC.
CHRIS HEISS
2850 N. EL PASO STREET
COLORADO SPRINGS, CO 80907

USA BLUE BOOK
P.O. BOX 9004
GURNEE, IL 60031

USA BLUE BOOK
P.O. BOX 9006
GURNEE, IL 60031

USA SERVICES INC
P.O. BOX 337
ADELANTO, CA 92301

USA STAFFING
505 HIGUERA ST
SAN LUIS OBISPO, CA 93401

USDA, ARS, WRRC
CHARLIE LUDVIK
800 BUCHANAN STREET
ALBANY, CA 94710

USF BESTWAY
P.O. BOX 31001-0925
PASADENA, CA 91110

USG CORP
STEVE SUCECH
700 N. HIGHWAY 45
LIBERTYVILLE, IL 60048

UTAH STATE TAX COMMISSION
210 N 1950 W
SALT LAKE CITY, UT 84134

UTM, LLC
3835 CALIFORNIA AVE.
LONG BEACH, CA 90807

V.S.S. SALES, INC
16224 GARFIELD AVE
PARAMOUNT, CA 90723

VA FILTRATION
BRYAN TUDHOPE
106 DODD COURT
AMERICAN CANYON, CA 94503

VA FOOD PROCESSING
JUDITH HAUSCH
VA GMBH GESELLSCHAFT FUR
STUTTGART, 70567
GERMANY

VACO LOS ANGELES LLC
5410 MARYLAND WAY
SUITE 460
BRENTWOOD, TN 37027

VACO LOS ANGELES, LLC
ATTN: CYNTHIA R. SEARCH
5410 MARYLAND WAY
SUITE 460
BRENTWOOD, TN 37027

VAIL DUNLAP & ASSOCIATES
9371 IRVINE BLCD.
IRVINE, CA 92618

VALENCIA, OSCAR R
ADDRESS REDACTED

VALIN - ROSEDALE
17905 SKY PARK CIRCLE, STE C
IRVINE, CA 92614

VALIN CORPORATION
1701 E. EDINGER AVE., BLDG J
SANTA ANA, CA 92705

VALIN CORPORATION
P.O. BOX 49054
SAN JOSE, CA 95161

VALKYRIE ENVIRONMENTAL WATER, LLC
2925 WATERVIEW DRIVE
ROCHESTER HILLS, MI 48309

VALLEY
4020 NELSON AVENUE
SUITE 200
CONCORD, CA 94520

VALLEY BOX
8544 TUMBLEWEED TERRACE
SANTEE, CA 92071

VAL-MATIC VALVE & MANUFACTURING CORP.
905 RIVERSIDE DRIVE
ELMHURST, IL 60126

VALSPAR
STEVE BORK
1226 ANTLER COURT
NEENAH, WI 54956

VALVATE ASSOCIATES
12221 HADLEY ST
WHITTIER, CA 90601

VAN WATER & ROGERS INTERNATIONAL
PO BOX 259
BRIDGEPORT, NJ 08014

VANDERBURGH & CO. INC.
DANIZA SABAYA
99 PARK AVENUE
NEW YORK, NY 10016

VANPAC INC.
FRANCISCO
3770 GRANGER RD
MEDINA, OH 44256

VANTAGE ID
901 LANE AVE.
CHULA VISTA, CA 91914

VARGAS, CLAUDIA F
ADDRESS REDACTED

VARIOLINE SPARE PARTS SERVICES INC.
ANNE WIEGELS
1750 BRIELLE AVE., UNIT A5
OCEAN, NJ 07712

VEN*US INTERNATIONAL
WILLIAM LING
151 SPACE PARK SOUTH DRIVE
NASHVILLE, TN 37211

VENCO POWER SWEEPING, INC
2400 EASTMAN AVE
OXNARD, CA 93030

VERDER INC
110 GATEWAY DR
MACON, GA 31210

VERIZON
P.O. BOX 920041
DALLAS, TX 75392

VERIZON WIRELESS
P.O. BOX 15062
ALBANY, NY 12212

VERIZON WIRELESS
P.O. BOX 660108
DALLAS, TX 75266

VERT MARKETS, INC.
ATTN: ACCT RECEIVABLE
5340 FRYLING ROAD
ERIE, PA 16510

VERTON INC.
AHMET DALOGLU
BOGAZICI UNIVERSITY
ITISARUSTÜ, ISTANBUL
TURKEY

VIASYSTEMS MILWAUKEE
NANCY
10001 SOUTH HOWELL AVENUE
OAK CREEK, WI 53154

VIBRALIGN INCORPORATED
530-G SOUTHLAKE BLVD.
RICHMOND, VA 23236

VINIEGRA & VINIEGRA LLP
19528 VENTURA BL. SUITE 636
TARZANA, CA 91356

VIRGINIA TECH.
SUE MECHAM
24 HAHN HALL
BLACKSBURG, VA 24061

VISICOMM INDUSTRIES, LLC
911 A MILWAUKEE AVE.
BURLINGTON, WI 53105

VISTA PALLETS
PO BOX 2203
VISTA, CA 92085

VITO NV
G HARMAN
BOERETANG 200
B-2400  MOL
BELGIUM

VITRAN EXPRESS
P.O. BOX 633519
CINCINNATI, OH 45263

VIVEROS, JOEL
ADDRESS REDACTED

VL MOTION SYSTEMS INC
212 WYECROFT ROAD, UNIT 23
OAKVILLE, ON L6K3T9
CANADA

VOLAC INTERNATIONAL
JULIAN PRICE
FELINFACH
CEREDIGION SA48 8AG
UNITED KINGDOM

VOLAC INTERNATIONAL LTD.
DIANE EVANS
FELINFACH
CEREDIGION SA48 8AG
UNITED KINGDOM

VOLCOR FINISHING INC.
510 APPLE TREE DR.
IONIA, MI 48846

VONTRON ENVIRO-TECH CO LTD.
CAI ZHIQI
SOUTH HUITON HI-TEC
GUIYANG 550018
CHINA

VORTEX
FILE 1095
1801 W. OLYMPIC BLVD..
PASADENA, CA 91199

VORTEX ENGINEERING
1801 W OLYMPIC BL
PASADENA, CA 91199

VORTEX ENGNNEERING
ATTN: GENE ANDERSON
9425 WHEATLANDS CT.
SANTEE, CA 92071

VOSSLER & CO.
4917 LANKERSHIM BLVD.
NO. HOLLYWOOD, CA 91601

VQUIP INC.
DOUG VANDERLINDEN
4430 MAINWAY DRIVE
BURLINGTON, ON L7L 5Y5
CANADA

VRTX TECHNOLOGIES, LLC
5850 CORRIDOR PARKWAY
SCHERTZ, TX 78154

VULCAN ELECTROCOATING INC.
PAM ENGLEBERT
PO BOX 1010
BESSEMER, AL 35020

VWR
P.O. BOX 117
WAYNE, PA 19087

VWR INTERNATIONAL GMBH
SHIP TO 2
ABT. KEY ACCOUNT 2
DARMSTADT, D-64295
GERMANY

VWR INTERNATIONAL, LLC
P.O. BOX 117
WAYNE, PA 19087

W. J. O'NEIL COMPANY
BRENNAN NIELSEN
35457 INDUSTRIAL
LIVONIA, MI 48150

W.R. GRACE & CO.
STEVE D
PO BOX 3247
LAKE CHARLES, LA 70602

W.R. GRACE & CO.-CONN
LINDA PARKER
P.O. BOX 3247
LAKE CHARLES, LA 70602

WACO ASSOCIATES, INC.
2546 GENERAL ARMISTEAD AVENUE
NORRISTOWN, PA 19403

WAGENINGEN UR,AGROTECHNOLOGY
JOS SEWALT
CREDITEURENADMINISTRATIE ATV
WAGENINGEN, 6700AB
NETHERLANDS

WALTER WESSON
LA JUSTICIA 9, BAJO 1
MADRID
SPAIN

WASCO
2245 A STREET
SANTA MARIA, CA 93455

WASHINGTON STATE DEPARTMENT OF REVENUE
2101 4TH AVE., SUITE 1400
SEATTLE, WA 98121

WASHINGTON STATE DEPT OF LABOR & INDUST.
PO BOX 24106
SEATTLE WA 98124

WASHINGTON STATE TREASURER
P.O. BOX 9034
OLYMPIA, WA 98507

WASTE MANAGEMENT
3281 HWY 99W
CORNING, CA 96021

WASTE MANAGEMENT
P.O. BOX 7814
BALDWIN PARK, CA 91706

WASTE MANAGEMENT & RESEARCH CENTER
JOANNE PORTER
1 EAST HAZELWOOD DRIVE
CHAMPAIGN, IL 61820

WASTE MANAGEMENT DISPOSAL
SERVICES OF PENNSYLVANIA, INC.
ATTN: ROBERT IULIUCCI, SR. DIST. MGR.
1000 NEW FORD MILL ROAD
MORRISVILLE, PA 19067

WASTE MANAGEMENT OF NORTH COUNTY
18402 N 19TH AVE. PMB #378
PHOENIX, AZ 85023

WASTE MANAGEMENT OF NORTH COUNTY
PO BOX 43530
PHOENIX, AZ 85080

WASTE MANAGEMENT OF PA LANDFILLS
P.O. BOX 13648
PHILADELPHIA, PA 19101

WASTE MANAGEMENT OF TURNKEY LANDFILL
30 ROCHESTER NECK ROAD
ROCHESTER, NH 03839

WASTE MANAGEMENT, INC.
10001 FANNIN STREET
SUITE 4000
HOUSTON, TX 77002

WASTEC
4301 CONNECTICUT AVE, NW
SUITE 300
WASHINGTON, DC 20008

WASTECH CONTROLS AND ENGINEERING, INC
21201 ITASCA ST
CHATSWORTH, CA 91311

WASTEWATER TECHNOLOGY INC.
DONALD RICKETTS
6352 MILL GAP ROAD
MONTEREY, VA 24465

WATER & POWER TECH
1455 SOUTH 5500 WEST SUITE C
SALT LAKE CITY, UT 84104

WATER AND ENERGY SCIENCE INC.
WAYNE BAILEY
220 MARINA WAY # 62
REDONDO BEACH, CA 90277

WATER ENVIRONMENT FEDERATION
ATTN: WEFTEC SALES
601 WYTHE STREET
ALEXANDRIA, VA 22314

WATER PLANET ENGINEERING
TRACE DAWSON-ROSES
721 S. GLASGOW AVE. STE. D
INGLEWOOD, CA 90301

WATER REUSE TECHNOLOGIES
ANTHONY COWARD
P.O. BOX 3590
GRAPEVINE, TX 76099

WATER SCIENCE TECHNOLOGIES INC.
DIANA GUNDY
900E. 103RD STREET
CHICAGO, IL 60628

WATER TECHNIQUES
JED ROTH
1815 E. WILSHIRE AVE, #912
SANTA ANA, CA 92705

WATER THINK TANK
16929 CREEK RIDGE PLACE
MINNETONKA, MN 55345

WATER UTILITIES DEPARTMENT
CITY OF OCEANSIDE
OCEANSIDE, CA 92054

WATER WORKS INC.
JOHN WAMMES
5490 COMPLEX STREET
SAN DIEGO, CA 92123

WATEREUSE ASSOCIATION
1199 NORTH FAIRFAX STREET
SUITE 410
ALEXANDRIA, VA 22314

WATERLOO INDUSTRIES
KENNY THOMAS
PO BOX 1501
SEDALIA, MO 65301

WATERRA USA, INC
5369 US HWY 97
PESHASTIN, WA 98847

WECK LABORATORIES
14859 EAST CLARK AVENUE
CITY OF INDUSTRY, CA 91745

WECOMPLY, INC.
344 MAIN STREET
MOUNT KISCO, NY 10549

WEISE WATER SYSTEMS
ULRICH WEISE
STEINBRUCHSTRASSE 6B
LANGGOENS-OBERKLEEN, D35428
GERMANY

WELLS FARGO
ATTN: ALAN
P.O. BOX 54349
LOS ANGELES, CA 90054

WELLS FARGO
ATTN: DAVID STANTON
P.O. BOX 54349
LOS ANGELES, CA 90054

WELLS FARGO
ATTN: KARIN
P.O. BOX 54349
LOS ANGELES, CA 90054

WELLS FARGO BANK
LONG BEACH MAIN BRANCH
ATTN: IGNACIO RAMIREZ
111 W OCEAN BLVD., SUITE 100
LONG BEACH, CA 90802

WELLS FARGO COMMERCIAL CARD
P.O. BOX 54349
LOS ANGELES, CA 90054

WENDORFF INDUSTRIAL COATING, INC.
LORI WENDORFF
855 SOUTH CLEVELAND STREET
CAMBRIDGE, MN 55008

WEN-YI SHIH
ADDRESS REDACTED

WEST COAST COMMERCIAL PAINTING, INC.
2110 ARTESIA BLVD.
SUITE 629
REDONDO BEACH, CA 90278

WEST COAST SPECIALTY COATINGS, INC.
1090 SHARY CIRCLE
UNIT C
CONCORD, CA 94518

WEST COAST VALVE SERVICES
1758 HAYES AVE
LONG BEACH, CA 90813

WEST END PRECISION
196 SOUTH TREMONT ST
TREMONT, PA 17981

WESTAIR GASES & EQUIPMENT, INC.
2605 OCEANSIDE BLVD.
OCEANSIDE, CA 92054

WESTAIR GASES AND EQUIPMENT
P.O. BOX 131902
SAN DIEGO, CA 92162

WESTCHESTER MENTAL HEALTH GUILD
8917-B S. SEPULVEDA BL
WESTCHESTER, CA 90045

WESTECH FUEL EQUIPMENT
195 W. 3900 SOUTH
P.O. BOX 57307
SALT LAKE CITY, UT 84157

WESTERN ALLIED MECHANICAL
1180 O'BRIEN DRIVE
MENLO PARK, CA 94025

WESTERN JANITOR SUPPLY, INC
1026 PINE STREET
PASO ROBLES, CA 93446

WESTERN MANAGEMENT GROUP
16615 LARK AVENUE
SUITE 201
LOS GATOS, CA 95032

WESTERN PRINTING GROUP
17931 SKY PARK CIRCLE
IRVINE, CA 92614

WESTERN SWITCHES & CONTROLS
750 CHALLENGER ST
BREA, CA 92821

WESTERN WATER EQUIPMENT COMPANY
1660 SOUTH AMPHLETT BLVD.. STE. 102
SAN MATEO, CA 94402

WESTFALL MANUFACTURING
MOHAMMAD RAHMAN
16 PECKHAM DRIVE
BRISTOL, RI 02809

WESTSIDE AUTO SUPPLY
56 PRADO RD
SAN LUIS OBISPO, CA 93401

WET - TEK LLC
183 MAIN ST
NEW PALTZ, NY 12561

WFCB - OSH COMMERCIAL SERVICES
P.O. BOX 659445
SAN ANTONIO, TX 78265

WGM SISTEMAS IMPORTACAO EXPORTACAO LTDA
VILA HAMBURGUESA
RUA HELIOPOLIS, 224, VILA LEOPOLDINA
SAO PAULO
BRAZIL

WHIRLPOOL CORP
BRIAN MILLER
1300 MARION AUGUSTA RD.
MARION, OH 43302

WHIRLPOOL CORP
TONY ELLIS
4901 N. MAIN
FINDLAY, OH 45840

WILD FLAVORS
BROCK WELLS
1261 PACIFIC AVENUE
ERLANGER, KY 41018

WILF, ILAN
ADDRESS REDACTED

WILLIAM FLAGG
ADDRESS REDACTED

WILLIAMS SCOTSMAN
ADDRESS REDACTED

WILLIAMS, PHILLIP A
ADDRESS REDACTED

WILLIAMSBURG MANUFACTURING
TED BURR
408 MAPLEWOOD AVE
WILLIAMSBURG, IA 52361

WILLIAMS-MCCARON, INC.
ADDRESS REDACTED

WINDES & MCCLAUGHRY ACCOUNTANCY CORPORATI
111 W OCEAN BL STE 2200
LONG BEACH, CA 90802

WINDSTAR CRUISES
2101 4TH AVE.
SUITE 210
SEATTLE, WA 98121

WINEGARD COMPANY
JOHN VOSE
3000 KIRKWOOD STREET
BURLINGTON, IA 52601

WINSTON & STRAWN LLP
36235 TREASURY CENTER
CHICAGO, IL 60694

WIRELESS MOBILE DATA
P.O. BOX 1088
EL GRANADA, CA 94018

WISCONSIN CHEESE MAKERS ASSOCIATION
8030 EXCELSIOR DRIVE
SUITE 305
MADISON, WI 53717

WOODRUFF-SAWYER & CO.
P.O. BOX 45057
SAN FRANCISCO, CA 94145

WOODY-BUICK GMC, INC.
909 E. CHICAGO ST.
ELGIN, IL 60120

WOONGJIN CHEMICAL AMERICA INC.
ESTHER LEE
3390 E. MIRALOMA AVENUE
ANAHEIM, CA 92806

WORKFORCE SAFETY
40575 CALIFORNIA OAKS ROAD
SUITE D2 #252
MURRIETA, CA 92562

WORKHEALTH - ARIA HEALTH PHYSICIAN SERVICE
P.O. BOX 8500-6160
PHILADELPHIA, PA 19178

WORLD MINERALS
DAVID GITTINS
2500 MIGUELITO ROAD
LOMPOC, CA 93436

WQI
P.O. BOX 1599
HELENDALE, CA 92342

WRIGHT'S SUPPLY, INC.
640 ALLEN AVENUE
GLENDALE, CA 91201

WWHITTET-HIGGINS CO.
33 HIGGINSON AVE.
P.O. BOX 8
CENTRAL FALLS, RI 2863

WYLESS, INC.
60 ISLAND STREET
LAWRENCE, MA 01840

WYTEWATER TECHNOLOGIES PVT. LTD.
BP ADESARA
PLOT NO.8/D, RAISONI IND. PARK
HINJEWADI, DST.PUNE, 411057
INDIA

XDD. LLC
22 MARIN WAY
UNIT 3
STRATHAM, NH 03885

XIAMEN STARMEM SCITECHNOLOGY CO., LTD.
SUN HONGGUI
NO. 102 YIAI ROAD
XIAMEN 361009
CHINA

XPV WATER FUND (US) LIMITED PARTNERSHIP
266 KING STREET WEST
SUITE 403
TORONTO, ON M5V 1H8
CANADA

XZERO AB
MIRIAM ASLIN
RIDDARGATAN 16
SE-11451 STOCKHOLM
SWEDEN

YALE UNIVERSITY
LAURA HOOVER
DEPT. OF ENVIRO-CHEMICAL ENG.
NEW HAVEN, CT 06511

YANGUANG SONG
ADDRESS REDACTED

YES ENERGY MANAGEMENT
P.O. BOX 650596
DALLAS, TX 75265

YIN Y YAN
ADDRESS REDACTED

YOROZU AUTOMOTIVE NORTH AMERICA
166 MCQUISTON DRIVE
BATTLE CREEK, MI 49015

YOUNG CONAWAY STARGATT & TAYLOR, LLP
ATTN: M. NESTOR/M. WHITEMAN GREECHER
RODNEY SQUARE
1000 NORTH KING STREET
WILMINGTON, DE 19801

Y-PERS INC.
P.O. BOX 9559
PHILADELPHIA, PA 19124

YRC FREIGHT
P.O. BOX 100129
PASADENA, CA 91189

ZACK WILLIAMS
ADDRESS REDACTED

ZEE MEDICAL
P.O. BOX 781525
INDIANAPOLIS, IN 46278

ZEE MEDICAL SERVICES CO. #34 - OJAI
107 BRYANT STREET
OJAI, CA 93023

ZELLER ELECTRIC CORP
1111 RANCHO CONEJO BLVD..
UNIT 207
NEWBURY PARK, CA 91320

ZEPHYRHILLS DIRECT
P.O. BOX 856680
LOUISVILLE, KY 40285

ZETA-METER, INC.
765 MIDDLEBROOK AVENUE
STAUNTON, VA 24401

ZHEJIANG MEY MEMBRANE TECHNOLOGY CO.
CHULONG CHEN
NO. 95 JINCHENG ROAD
ZHEJIANG  311400
CHINA

ZNANO
2381 ZANKER ROAD 130
SAN JOSE, CA 95131

ZOHO CORPORATION
4141 HACIENDA DR
PLEASANTON, CA 94588

ZOOK ENTERPRISES, LLC
P.O. BOX 73968
CLEVELAND, OH 44193

ZUNIGA, JAVIER
ADDRESS REDACTED

Parties Served: 2831