# **Exhibit A**

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

November 30, 2014
Invoice   108105
Client     87714
Matter    00002

**JNP**

Grant Lyon
President
Ultura, Inc.
Ultura Oceanside, Inc.

RE:  Debtors Post-Petition

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  11/30/2014

|  |  |
|---|---|
| FEES | $603,014.25 |
| EXPENSES | $26,547.18 |
| **TOTAL CURRENT CHARGES** | **$629,561.43** |
| **BALANCE FORWARD** | **$0.00** |
| **LAST PAYMENT** | **$0.00** |
| **TOTAL BALANCE DUE** | **$629,561.43** |

Pachulski Stang Ziehl & Jones LLP

Page:     2

Ultura Inc.

Invoice 108105

87714     00002

November 30, 2014

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| BMK | Koveleski, Beatrice M. | Other | 215.00 | 2.70 | $580.50 |
| DG | Grassgreen, Debra I. | Partner | 447.50 | 10.50 | $4,698.75 |
| DG | Grassgreen, Debra I. | Partner | 895.00 | 57.40 | $51,373.00 |
| DJB | Barton, David J. | Partner | 850.00 | 1.80 | $1,530.00 |
| JDF | Fiero, John D. | Partner | 765.00 | 81.60 | $62,424.00 |
| JEO | O'Neill, James E. | Partner | 725.00 | 127.30 | $92,292.50 |
| JHR | Rosell, Jason H. | Associate | 475.00 | 92.80 | $44,080.00 |
| JKH | Hunter, James K. T. | Counsel | 795.00 | 1.10 | $874.50 |
| JMF | Fried, Joshua M. | Partner | 362.50 | 9.10 | $3,298.75 |
| JMF | Fried, Joshua M. | Partner | 725.00 | 108.90 | $78,952.50 |
| JNP | Pomerantz, Jeffrey N. | Partner | 437.50 | 14.10 | $6,168.75 |
| JNP | Pomerantz, Jeffrey N. | Partner | 875.00 | 99.30 | $86,887.50 |
| JWD | Dulberg, Jeffrey W. | Partner | 695.00 | 83.30 | $57,893.50 |
| KKY | Yee, Karina K. | Paralegal | 295.00 | 1.30 | $383.50 |
| KSN | Neil, Karen S. | Other | 215.00 | 5.20 | $1,118.00 |
| LAF | Forrester, Leslie A. | Other | 295.00 | 0.50 | $147.50 |
| MLM | McGee, Margaret L. | Paralegal | 295.00 | 71.40 | $21,063.00 |
| MM | Molitor, Monica | Paralegal | 295.00 | 0.50 | $147.50 |
| PJJ | Jeffries, Patricia J. | Paralegal | 295.00 | 52.80 | $15,576.00 |
| PJK | Keane, Peter J. | Associate | 475.00 | 2.60 | $1,235.00 |
| SLP | Pitman, L. Sheryle | Other | 215.00 | 2.30 | $494.50 |
| SSC | Cho, Shirley S. | Counsel | 725.00 | 76.80 | $55,680.00 |
| TMK | Kapur, Teddy M. | Partner | 550.00 | 29.30 | $16,115.00 |
|  |  |  |  | 932.60 | $603,014.25 |

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AD | Asset Disposition [B130] | 139.50 | $95,838.50 |
| BL | Bankruptcy Litigation [L430] | 356.50 | $249,707.50 |
| CA | Case Administration [B110] | 51.40 | $25,032.50 |
| CO | Claims Admin/Objections[B310] | 27.30 | $17,704.50 |
| CPO | Comp. of Prof./Others | 4.00 | $2,185.00 |
| EB | Employee Benefit/Pension-B220 | 6.10 | $3,818.50 |
| EC | Executory Contracts [B185] | 13.10 | $8,853.00 |
| FF | Financial Filings [B110] | 140.30 | $83,544.50 |
| FN | Financing [B230] | 40.20 | $25,683.00 |
| GB | General Business Advice [B410] | 7.20 | $6,211.00 |
| GC | General Creditors Comm. [B150] | 8.30 | $6,452.50 |
| MC | Meeting of Creditors [B150] | 22.40 | $15,116.00 |
| OP | Operations [B210] | 19.00 | $12,516.00 |
| RP | Retention of Prof. [B160] | 9.90 | $4,933.50 |
| RPO | Ret. of Prof./Other | 33.10 | $19,591.00 |
| SL | Stay Litigation [B140] | 20.60 | $11,661.00 |

Pachulski Stang Ziehl & Jones LLP
Ultura Inc.
87714    00002

Page:    3
Invoice 108105
November 30, 2014

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| TR | Travel | 33.70 | $14,166.25 |
| | | 932.60 | $603,014.25 |

## Summary of Expenses

| Description | Amount |
|-------------|--------|
| Air Fare [E110] | $3,569.00 |
| Auto Travel Expense [E109] | $233.02 |
| Bloomberg | $50.10 |
| Delivery/Courier Service | $2,345.93 |
| Federal Express [E108] | $5,050.08 |
| Filing Fee [E112] | $25.00 |
| Fax Transmittal [E104] | $1,090.00 |
| Hotel Expense [E110] | $250.00 |
| Outside Services | $300.00 |
| Pacer - Court Research | $254.70 |
| Postage [E108] | $2,331.45 |
| Reproduction Expense [E101] | $8,755.70 |
| Reproduction/ Scan Copy | $2,001.20 |
| Travel Expense [E110] | $291.00 |
| | $26,547.18 |

Pachulski Stang Ziehl & Jones LLP
Ultura Inc.
87714    00002

Page:    4
Invoice 108105
November 30, 2014

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Asset Disposition [B130]

| Date | Init | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/21/2014 | JMF | AD | Draft summary of sale process. | 0.80 | 725.00 | $580.00 |
| 10/21/2014 | JMF | AD | Review sale and analysis regarding overbidding for Wedbush. | 0.50 | 725.00 | $362.50 |
| 10/21/2014 | JMF | AD | Telephone call with J. Pomerantz regarding overbidding for Wedbush. | 0.10 | 725.00 | $72.50 |
| 10/21/2014 | SSC | AD | Correspond with Wedbush re sale pleadings. | 0.10 | 725.00 | $72.50 |
| 10/21/2014 | TMK | AD | Send Wedbush team copies of first day motions. | 0.10 | 550.00 | $55.00 |
| 10/22/2014 | JWD | AD | Emails re sale inquiries | 0.10 | 695.00 | $69.50 |
| 10/22/2014 | JMF | AD | Review lease and agreements regarding assigned contracts. | 0.60 | 725.00 | $435.00 |
| 10/22/2014 | JMF | AD | Telephone call with J. Pomerantz regarding sale process. | 0.10 | 725.00 | $72.50 |
| 10/22/2014 | JMF | AD | Internal emails with S. Cho regarding APA issues. | 0.40 | 725.00 | $290.00 |
| 10/22/2014 | JMF | AD | Analyze issues regarding assigned contracts and assignment issues. | 0.40 | 725.00 | $290.00 |
| 10/22/2014 | JMF | AD | Review sale procedures. | 0.80 | 725.00 | $580.00 |
| 10/22/2014 | SSC | AD | Telephone conferences with J. Wright re APA issue. | 0.20 | 725.00 | $145.00 |
| 10/22/2014 | TMK | AD | Confer with Wedbush regarding inquiry with respect to sale. | 0.10 | 550.00 | $55.00 |
| 10/23/2014 | JNP | AD | Conference with J. Howe regarding bid procedures hearing and sale process. | 0.20 | 875.00 | $175.00 |
| 10/23/2014 | PJJ | AD | Prepare service of Notice of Bid Procedures Hearing. | 0.80 | 295.00 | $236.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    5

Ultura Inc.

Invoice 108105

87714    00002

November 30, 2014

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/23/2014 | JMF | AD | Review interested parties list regarding bid procedures hearing. | 0.20 | 725.00 | $145.00 |
| 10/23/2014 | JMF | AD | Telephone call with P. Jeffries regarding assigned contracts regarding APA. | 0.30 | 725.00 | $217.50 |
| 10/23/2014 | JMF | AD | Review APA agreement. | 0.40 | 725.00 | $290.00 |
| 10/23/2014 | MLM | AD | Coordinate filing of certificate of service re: bid procedures and sale motions (interested parties) | 0.10 | 295.00 | $29.50 |
| 10/23/2014 | MLM | AD | Draft notice of bid procedures motion; circulate same | 0.50 | 295.00 | $147.50 |
| 10/23/2014 | MLM | AD | Edit bid procedures notice; finalize and file same; prepare and execute service of same; correspondence with J. O'Neill regarding same | 1.20 | 295.00 | $354.00 |
| 10/23/2014 | MLM | AD | Draft and coordinate filing of affidavit of service re: service of bid procedures motion and notice | 0.20 | 295.00 | $59.00 |
| 10/23/2014 | MLM | AD | Draft and coordinate filing of affidavit of service re: service of bid procedures notice | 0.20 | 295.00 | $59.00 |
| 10/23/2014 | SSC | AD | Review and revise bidding procedures notice. | 0.60 | 725.00 | $435.00 |
| 10/23/2014 | SSC | AD | Telephone conference with A. Doupe re bidding procedures notice. | 0.20 | 725.00 | $145.00 |
| 10/23/2014 | SSC | AD | Coordinate service of bidding procedures notice. | 0.60 | 725.00 | $435.00 |
| 10/24/2014 | JNP | AD | Conference with G. Lyon regarding issues relating to sale and buyer contracts with employees and related issues (2x). | 0.60 | 875.00 | $525.00 |
| 10/24/2014 | JNP | AD | Conference with D. Bleck regarding buyer negotiations with employees. | 0.10 | 875.00 | $87.50 |
| 10/24/2014 | JNP | AD | Address issues regarding Oceanside Asset Purchase Agreement and assumption of liabilities. | 0.10 | 875.00 | $87.50 |

Pachulski Stang Ziehl & Jones LLP

Ultura Inc.

87714    00002

Page:    6
Invoice 108105
November 30, 2014

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/24/2014 | JWD | AD | Tel call with Bleck re sale procedures (2x) (.2); review emails from team re same (.1) | 0.30 | 695.00 | $208.50 |
| 10/24/2014 | JMF | AD | Review comments regarding assigned agreements. | 0.60 | 725.00 | $435.00 |
| 10/24/2014 | MLM | AD | Coordinate filing of affidavit of service re: bid procedures notice | 0.10 | 295.00 | $29.50 |
| 10/25/2014 | JNP | AD | Email to M. Foster regarding AP status and assumption issues. | 0.10 | 875.00 | $87.50 |
| 10/27/2014 | JNP | AD | Review update on sale process from Wedbush and email regarding same. | 0.10 | 875.00 | $87.50 |
| 10/27/2014 | JNP | AD | Review comments from U.S. Trustee regarding sale issues. | 0.10 | 875.00 | $87.50 |
| 10/27/2014 | PJJ | AD | Telephone call from potential interested party re removal from confidential list of interested buyers. | 0.20 | 295.00 | $59.00 |
| 10/27/2014 | SSC | AD | Correspond with A. Doupe re potentially interested parties email. | 0.10 | 725.00 | $72.50 |
| 10/27/2014 | SSC | AD | Telephone conference with P. Jeffries re sale notice service. | 0.10 | 725.00 | $72.50 |
| 10/27/2014 | SSC | AD | Review UST requests re sale motion. | 0.20 | 725.00 | $145.00 |
| 10/28/2014 | JNP | AD | Review proposed email to U.S. Trustee regarding sale and sales procedures related issues. | 0.10 | 875.00 | $87.50 |
| 10/28/2014 | JMF | AD | Telephone call with S. Cho, P. Jeffries, M. Foster regarding sale issues. | 0.80 | 725.00 | $580.00 |
| 10/28/2014 | JMF | AD | Review financial information regarding sale and information request. | 0.70 | 725.00 | $507.50 |
| 10/28/2014 | JMF | AD | Review APA regarding sale issues. | 0.50 | 725.00 | $362.50 |

Pachulski Stang Ziehl & Jones LLP

Ultura Inc.

87714    00002

Page:    7
Invoice 108105
November 30, 2014

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/28/2014 | JMF | AD | Review contracts regarding Oceanside sale. | 0.40 | 725.00 | $290.00 |
| 10/28/2014 | SSC | AD | Telephone conference with J. Wright, M. Foster, P. Jeffries and J. Fried re APA. | 0.50 | 725.00 | $362.50 |
| 10/29/2014 | DG | AD | Review response to UST questions re: bid procedures order (.2) | 0.20 | 895.00 | $179.00 |
| 10/29/2014 | JNP | AD | Email to D. Buchbinder regarding response to sale objections and procedures motion objections. | 0.10 | 875.00 | $87.50 |
| 10/29/2014 | JNP | AD | Conference with Debra Grassgreen regarding sale issues, Swiss issues and related. | 0.30 | 875.00 | $262.50 |
| 10/30/2014 | DG | AD | Review and respond to email from Swiss Counsel re: sale process | 0.20 | 895.00 | $179.00 |
| 10/30/2014 | JNP | AD | Conference with D. Bleck and B. Kannell regarding sale issues and related. | 0.20 | 875.00 | $175.00 |
| 10/30/2014 | JNP | AD | Emails to and from D. Williams regarding preparation call for bid procedures hearing. | 0.10 | 875.00 | $87.50 |
| 10/30/2014 | JNP | AD | Research and forward sale order to Mintz Levin. | 0.10 | 875.00 | $87.50 |
| 10/30/2014 | KKY | AD | Telephone conference (.1) with Margaret L. McGee re sale orders; and prepare (.3) attachments to same | 0.40 | 295.00 | $118.00 |
| 10/30/2014 | JEO | AD | Research re sale order. | 0.40 | 725.00 | $290.00 |
| 10/30/2014 | JMF | AD | Analyze open issues regarding OS contracts and APA assigned agreements. | 0.80 | 725.00 | $580.00 |
| 10/30/2014 | TMK | AD | Confer with D. Williams regarding hearing on bid procedures and DIP financing and update J. Pomerantz and D. Grassgreen regarding same. | 0.20 | 550.00 | $110.00 |
| 10/30/2014 | MLM | AD | Research various case sale orders and circulate same to B. Sandler | 0.30 | 295.00 | $88.50 |
| 10/30/2014 | MM | AD | Confer with Margaret L. McGee regarding sale | 0.10 | 295.00 | $29.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:     8
Ultura Inc.                                                         Invoice 108105
87714     00002                                                    November 30, 2014

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | order; obtain and forward same | | | |
| 10/31/2014 | JNP | AD | Conference with D. Williams regarding preparation of materials regarding sale process. | 0.10 | 875.00 | $87.50 |
| 10/31/2014 | JMF | AD | Review Chevron and Inc lease agreements. | 0.80 | 725.00 | $580.00 |
| 11/01/2014 | JNP | AD | Conference with G. Lyon, M. Carmel, and Debra Grassgreen regarding call with Committee and issues to address. | 1.00 | 875.00 | $875.00 |
| 11/01/2014 | JNP | AD | Conference with D. Williams regarding sale process and materials for Committee; Review materials regarding same. | 0.30 | 875.00 | $262.50 |
| 11/01/2014 | JNP | AD | Conference with Debra Grassgreen regarding sale, DIP issues and related. | 0.20 | 875.00 | $175.00 |
| 11/02/2014 | DG | AD | Call with Committee counsel re: sale process and timing (.7); call with J. Pomerantz and Mintz team and J. Fried re: Committee call re: sale (.5); restructuring committee update re: committee review of sale process (.5) . | 1.70 | 895.00 | $1,521.50 |
| 11/02/2014 | JNP | AD | Conference with D. Bleck, B. Kannell, Debra Grassgreen and Joshua M. Fried regarding Committee request to adjourn hearings. | 0.60 | 875.00 | $525.00 |
| 11/02/2014 | JNP | AD | Conference with Debra Grassgreen and Joshua M. Fried regarding Committee issues. | 0.20 | 875.00 | $175.00 |
| 11/02/2014 | JNP | AD | Conference with J. Howe regarding sale process and potential adjournment of process. | 0.30 | 875.00 | $262.50 |
| 11/02/2014 | JMF | AD | Telephone calls with J. Pomerantz and D. Grassgreen regarding sale issues. | 0.30 | 725.00 | $217.50 |
| 11/03/2014 | JDF | AD | Review document production requests (.8); Work with J. Rosell on responding to requests (2.6); Review confidentiality agreement (.4); TC with Committee counsel (.2); TC with clients re document production (.3); TC with Wedbush re document production (.4); Review documents (3.2); Conference call with team re progress (.5) | 8.40 | 765.00 | $6,426.00 |

Pachulski Stang Ziehl & Jones LLP

Ultura Inc.

87714    00002

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/03/2014 | JNP | AD | Conference with UAC, Mintz, G. Lyon, Debra Grassgreen and Joshua M. Fried regarding timing of hearings and related. | 0.50 | 875.00 | $437.50 |
| 11/03/2014 | JNP | AD | Conference with G. Lyon and Debra Grassgreen regarding timing and hearing issues. | 0.20 | 875.00 | $175.00 |
| 11/03/2014 | JNP | AD | Conference with Wedbush and John D. Fiero regarding sale process and discovery issues. | 0.70 | 875.00 | $612.50 |
| 11/03/2014 | JNP | AD | Email to and from potential buyer. | 0.10 | 875.00 | $87.50 |
| 11/03/2014 | JNP | AD | Conference with G. Lyon, Debra Grassgreen, B. Kannel and D. Bleck regarding timing and hearing issues. | 0.30 | 875.00 | $262.50 |
| 11/03/2014 | JMF | AD | Telephone calls with J. Pomerantz, D. Grassgreen, G. Lyon, D. Bleck and W. Kannel regarding committee request to continue sale hearing. | 0.50 | 725.00 | $362.50 |
| 11/03/2014 | JMF | AD | Review APA and bid procedures. | 0.30 | 725.00 | $217.50 |
| 11/03/2014 | JMF | AD | Review issues regarding continuance of bid procedures and DIP motion. | 0.30 | 725.00 | $217.50 |
| 11/03/2014 | JHR | AD | Conference call with Wedbush and directors of Rochem AG re: status of sale | 0.40 | 475.00 | $190.00 |
| 11/04/2014 | JWD | AD | Review and revise amendment to APA | 0.20 | 695.00 | $139.00 |
| 11/04/2014 | JWD | AD | Emails with J Fried re sale | 0.20 | 695.00 | $139.00 |
| 11/04/2014 | JMF | AD | Draft APA amendment. | 0.50 | 725.00 | $362.50 |
| 11/04/2014 | JMF | AD | Telephone call with J. Pomerantz regarding APA. | 0.10 | 725.00 | $72.50 |
| 11/05/2014 | DG | AD | Met with Josh Fried re: reply to anticipated objection to bid procedures (.4); confer with Jeff Pomerantz re: same (.3); conference call with Mintz team re: same (.5) | 1.20 | 895.00 | $1,074.00 |

Pachulski Stang Ziehl & Jones LLP
Ultura Inc.
87714    00002

Page:    10
Invoice 108105
November 30, 2014

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/05/2014 | JMF | AD | Telephone call with D. Bleck, D. Grassgreen, J. Pomerantz, J. Fiero regarding sale hearing objections. | 0.50 | 725.00 | $362.50 |
| 11/05/2014 | JMF | AD | Draft reply to anticipated committee sale objection. | 2.80 | 725.00 | $2,030.00 |
| 11/05/2014 | JMF | AD | Telephone calls with D. Grassgreen regarding sale issues. | 0.20 | 725.00 | $145.00 |
| 11/05/2014 | JMF | AD | Draft APA amendment. | 0.30 | 725.00 | $217.50 |
| 11/06/2014 | JMF | AD | Review APA and issues regarding sale. | 0.70 | 725.00 | $507.50 |
| 11/06/2014 | JMF | AD | Review Mey Well documents regarding sale. | 0.30 | 725.00 | $217.50 |
| 11/06/2014 | JHR | AD | Review draft reply to Committee sale objection | 0.30 | 475.00 | $142.50 |
| 11/06/2014 | JMF | AD | Draft reply to Committee objection to sale. | 0.80 | 725.00 | $580.00 |
| 11/07/2014 | JKH | AD | Office conference with Jeffrey W. Dulberg regarding results of commercial code research regarding Sepro/Maywell sale issues analysis. | 0.30 | 795.00 | $238.50 |
| 11/07/2014 | JMF | AD | Review AP report regarding OS claims. | 0.30 | 725.00 | $217.50 |
| 11/07/2014 | JMF | AD | Review sale motion and APA regarding 11/14/2014 hearing. | 0.40 | 725.00 | $290.00 |
| 11/08/2014 | JNP | AD | Conference with D. Williams and J. Howe regarding sale process issues (multiple). | 0.70 | 875.00 | $612.50 |
| 11/09/2014 | JNP | AD | Conference with Joshua M. Fried regarding revising bidding procedures. | 0.20 | 875.00 | $175.00 |
| 11/09/2014 | JMF | AD | Telephone call with D. Grassgreen, J. Fiero, J. Dulberg and J. Pomerantz regarding sale procedures hearing. | 0.30 | 725.00 | $217.50 |
| 11/09/2014 | JMF | AD | Draft Auction Procedures. | 3.10 | 725.00 | $2,247.50 |

Pachulski Stang Ziehl & Jones LLP
Ultura Inc.
87714    00002

Page:    11
Invoice 108105
November 30, 2014

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/09/2014 | JMF | AD | Draft Sale Procedures order. | 1.20 | 725.00 | $870.00 |
| 11/09/2014 | JMF | AD | Draft APA regarding sale. | 1.10 | 725.00 | $797.50 |
| 11/09/2014 | JMF | AD | Telephone call with J. Pomerantz regarding sale. | 0.20 | 725.00 | $145.00 |
| 11/10/2014 | DG | AD | Review and provide comments on revised bid procedures order (.7); call with Bill Kannel re: Committee options re: sale motion (.4); call with Jeff Pomerantz re: same (.3); call with Kannel, Bleck, Ahearns and Pomerantz re: committee negotiation re: sale and credit bid (.8) | 2.20 | 895.00 | $1,969.00 |
| 11/10/2014 | DG | AD | Review and respond to Committee email re: sale issues | 0.20 | 895.00 | $179.00 |
| 11/10/2014 | JMF | AD | Office conference with D. Grassgreen regarding sale procedures. | 0.20 | 725.00 | $145.00 |
| 11/10/2014 | JMF | AD | Draft APA. | 1.80 | 725.00 | $1,305.00 |
| 11/10/2014 | JMF | AD | Office conference with J. Rosell regarding status and blind auction issues. | 0.20 | 725.00 | $145.00 |
| 11/10/2014 | JMF | AD | Draft Bid procedures and order. | 1.40 | 725.00 | $1,015.00 |
| 11/10/2014 | JHR | AD | Revise bid procedures and bid procedures order | 1.50 | 475.00 | $712.50 |
| 11/10/2014 | JHR | AD | Revise form APA | 1.60 | 475.00 | $760.00 |
| 11/10/2014 | JHR | AD | Review revised APA re: cash bid component | 0.30 | 475.00 | $142.50 |
| 11/11/2014 | JMF | AD | Office conference with J. Rosell regarding bid procedures and order and APA. | 0.20 | 725.00 | $145.00 |
| 11/11/2014 | JMF | AD | Office conference with D. Grassgreen regarding bid procedures hearing. | 0.20 | 725.00 | $145.00 |
| 11/11/2014 | JMF | AD | Review customer agreement. | 0.40 | 725.00 | $290.00 |

Pachulski Stang Ziehl & Jones LLP
Ultura Inc.
87714    00002

Page:    12
Invoice 108105
November 30, 2014

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/11/2014 | JMF | AD | Telephone call with M. Foster regarding customer agreement. | 0.20 | 725.00 | $145.00 |
| 11/11/2014 | JMF | AD | Draft Bid Procedures and order and APA. | 1.60 | 725.00 | $1,160.00 |
| 11/11/2014 | JHR | AD | Review revised bid procedures and circulate blackline | 0.20 | 475.00 | $95.00 |
| 11/11/2014 | JMF | AD | Telephone call with J. Fiero regarding committee objection to sale. | 0.20 | 725.00 | $145.00 |
| 11/12/2014 | DG | AD | Meet with Jeff Pomerantz re: settlement  structure and impact on Bid Procedures Hearing and overall case issues (1.0); review and finalize revised bid procedures (.4); emails with Josh Fried re: same (.1) | 1.50 | 895.00 | $1,342.50 |
| 11/12/2014 | JNP | AD | Review supplement to marketing materials regarding process. | 0.10 | 875.00 | $87.50 |
| 11/12/2014 | JNP | AD | Conference with Wedbush, Joshua M. Fried and Jason H. Rosell. | 0.60 | 875.00 | $525.00 |
| 11/12/2014 | JMF | AD | Telephone call with J. Pomerantz, A. Doupe, D. Williams, J. Horowitz regarding sale procedures. | 0.50 | 725.00 | $362.50 |
| 11/12/2014 | JMF | AD | Draft Blind sale procedures, order and APA. | 2.10 | 725.00 | $1,522.50 |
| 11/12/2014 | JMF | AD | Telephone call with J. Fiero, J. Pomerantz regarding sale issues. | 0.10 | 725.00 | $72.50 |
| 11/12/2014 | JMF | AD | Telephone call with D. Grassgreen and J. Pomerantz regarding sale issues. | 0.30 | 725.00 | $217.50 |
| 11/12/2014 | JHR | AD | Conference call with J. Pomerantz, D. Grassgreen, J. Fried, and J. Fiero re: bid procedures issues | 0.30 | 475.00 | $142.50 |
| 11/12/2014 | JHR | AD | Revise bid procedures and related pleadings | 1.80 | 475.00 | $855.00 |
| 11/12/2014 | JHR | AD | Conference call with Wedbush re: status of sale issues | 0.60 | 475.00 | $285.00 |

Pachulski Stang Ziehl & Jones LLP
Ultura Inc.
87714    00002

Page:   13
Invoice 108105
November 30, 2014

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/12/2014 | JHR | AD | Revise bid procedures teaser insert | 0.70 | 475.00 | $332.50 |
| 11/13/2014 | DG | AD | Call with Larry Engel re: Bid Procedures hearing (.3); followup up call with Engel after call with XPV (.3) | 0.60 | 895.00 | $537.00 |
| 11/13/2014 | JNP | AD | Conference with Wedbush and Joshua M. Fried regarding sale process and developments. | 0.30 | 875.00 | $262.50 |
| 11/13/2014 | JEO | AD | Work on revised bid procedures. | 0.80 | 725.00 | $580.00 |
| 11/13/2014 | JMF | AD | Telephone calls with J. Fiero, D. Grassgreen, regarding sale issues. | 0.30 | 725.00 | $217.50 |
| 11/13/2014 | JMF | AD | Telephone call with J. Pomerantz, J. Howe, D. Williams and E. Tellinghast regarding sale hearing. | 0.30 | 725.00 | $217.50 |
| 11/13/2014 | JMF | AD | Review committee comments to bid procedures (.2); draft same (.3). | 0.50 | 725.00 | $362.50 |
| 11/13/2014 | SSC | AD | Correspond with M. Foster re accounts payable. | 0.10 | 725.00 | $72.50 |
| 11/13/2014 | JWD | AD | Prepare Meywater synopsis and follow up emails re settlement issues | 0.60 | 695.00 | $417.00 |
| 11/14/2014 | JNP | AD | Conference with John D. Fiero regarding diligence on tax issues. | 0.10 | 875.00 | $87.50 |
| 11/14/2014 | JNP | AD | Participate in sales procedure and DIP hearing. | 1.00 | 875.00 | $875.00 |
| 11/14/2014 | PJJ | AD | Compare APA Schedule to Schedule F. | 1.10 | 295.00 | $324.50 |
| 11/14/2014 | JWD | AD | Call with client re outstanding issues for call with Committee Monday | 0.80 | 695.00 | $556.00 |
| 11/14/2014 | JEO | AD | Research private sale precedent and forward to Josh Fried. | 0.40 | 725.00 | $290.00 |
| 11/14/2014 | JMF | AD | Telephone call with J. Wright and J. Rosell regarding APAs. | 0.50 | 725.00 | $362.50 |

Pachulski Stang Ziehl & Jones LLP
Ultura Inc.
87714    00002

Page:    14
Invoice 108105
November 30, 2014

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/14/2014 | JMF | AD | Telephone calls with J. Rosell regarding motion to approve APAs. | 0.40 | 725.00 | $290.00 |
| 11/14/2014 | JMF | AD | Telephone call with J. Pomerantz, J. Dulberg, D. Grassgreen, J. Rosell, J. O'Neill and J. Fiero regarding hearing and settlement issues. | 0.70 | 725.00 | $507.50 |
| 11/14/2014 | JMF | AD | Telephone call with D. Grassgreen and J. O'Neill regarding sale issues. | 0.20 | 725.00 | $145.00 |
| 11/14/2014 | JMF | AD | Review sale motion regarding LA and OS APA approval. | 0.80 | 725.00 | $580.00 |
| 11/14/2014 | JMF | AD | Telephone call with D. Bleck regarding LA and OS APA approval. | 0.20 | 725.00 | $145.00 |
| 11/14/2014 | JMF | AD | Draft LA and OS APA regarding private sale. | 4.80 | 725.00 | $3,480.00 |
| 11/14/2014 | JMF | AD | Review schedules regarding OS and LA APA preparation. | 0.60 | 725.00 | $435.00 |
| 11/14/2014 | SSC | AD | Review amendments needed to trade payable APA schedule and correspond with M. Foster. | 0.10 | 725.00 | $72.50 |
| 11/14/2014 | JHR | AD | Draft Oceanside and LA sale motion | 2.10 | 475.00 | $997.50 |
| 11/14/2014 | JHR | AD | Draft Oceanside and LA sale motion | 3.80 | 475.00 | $1,805.00 |
| 11/14/2014 | JHR | AD | Conference with J. Fried and J. Wright re: APA issues | 0.60 | 475.00 | $285.00 |
| 11/15/2014 | JMF | AD | Draft LA and OS APAs regarding 11/25/2014 sale hearing. | 3.60 | 725.00 | $2,610.00 |
| 11/15/2014 | JMF | AD | Draft sale motion and order. | 2.40 | 725.00 | $1,740.00 |
| 11/15/2014 | JHR | AD | Revise Oceanside and LA sale motion | 1.10 | 475.00 | $522.50 |
| 11/16/2014 | JNP | AD | Review and revise Asset Purchase Agreements and provide comments. | 1.00 | 875.00 | $875.00 |

Pachulski Stang Ziehl & Jones LLP
Ultra Inc.
87714    00002

Page:    15
Invoice 108105
November 30, 2014

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/16/2014 | JMF | AD | Review sale motion and LA and OS APAs regarding 9019 agreement terms. | 0.70 | 725.00 | $507.50 |
| 11/17/2014 | DG | AD | Review revised APA (.7) and confer with J. Fried re: same (.2) | 0.90 | 895.00 | $805.50 |
| 11/17/2014 | JKH | AD | (Sepro) Emails from, to Jeffrey W. Dulberg regarding Sepro title issue and research same. | 0.80 | 795.00 | $636.00 |
| 11/17/2014 | PJJ | AD | Update APA schedules. | 0.20 | 295.00 | $59.00 |
| 11/17/2014 | PJJ | AD | Revise APA Vendor Schedule. | 0.20 | 295.00 | $59.00 |
| 11/17/2014 | JMF | AD | Review LA and OS APAs regarding omnibus sale motion. | 1.40 | 725.00 | $1,015.00 |
| 11/17/2014 | JMF | AD | Draft OS sale agreement. | 0.40 | 725.00 | $290.00 |
| 11/17/2014 | JMF | AD | Draft OS sale motion and OS sale order. | 4.30 | 725.00 | $3,117.50 |
| 11/17/2014 | JMF | AD | Review APA schedules. | 0.20 | 725.00 | $145.00 |
| 11/17/2014 | SSC | AD | Telephone conference with P. Jeffries re contract schedules. | 0.20 | 725.00 | $145.00 |
| 11/17/2014 | SSC | AD | Correspond with company re revised APA contract schedule. | 0.10 | 725.00 | $72.50 |
| 11/17/2014 | JHR | AD | Review draft APA schedules | 0.60 | 475.00 | $285.00 |
| 11/18/2014 | DJB | AD | Draft lease assignment. | 0.50 | 850.00 | $425.00 |
| 11/18/2014 | DJB | AD | Transmit lease assignment to J. Pomerantz and J. Fried. | 0.30 | 850.00 | $255.00 |
| 11/18/2014 | DJB | AD | Draft Chevron contract assignment. | 1.00 | 850.00 | $850.00 |
| 11/18/2014 | PJJ | AD | Revise APA vendor schedule. | 0.20 | 295.00 | $59.00 |

Pachulski Stang Ziehl & Jones LLP
Ultura Inc.
87714    00002

Page:    16
Invoice 108105
November 30, 2014

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/18/2014 | PJJ | AD | Prepare APA Schedules. | 0.50 | 295.00 | $147.50 |
| 11/18/2014 | JMF | AD | Telephone call with J. Pomerantz, D. Grassgreen, J. Fiero, M. Nester, M. Busenkill, A. Sherman, D. Bleck, B. Kannel and J. Dulberg regarding global settlement issues. | 0.70 | 725.00 | $507.50 |
| 11/18/2014 | JMF | AD | Draft APA and sale motion. | 3.40 | 725.00 | $2,465.00 |
| 11/18/2014 | JMF | AD | Telephone calls with J. Dulberg (.2) and M. Foster (.2) regarding AP balance. | 0.40 | 725.00 | $290.00 |
| 11/18/2014 | JMF | AD | Telephone call with I. Wolf regarding Chevron contract. | 0.30 | 725.00 | $217.50 |
| 11/18/2014 | JMF | AD | Telephone call with J. Pomerantz, G. Lyon, M. Foster regarding 9019 issues. | 1.20 | 725.00 | $870.00 |
| 11/18/2014 | SSC | AD | Correspond with M. Foster re AP list. | 0.10 | 725.00 | $72.50 |
| 11/18/2014 | SSC | AD | Analysis re APA schedules. | 0.20 | 725.00 | $145.00 |
| 11/18/2014 | JHR | AD | Review revised APA per UAC | 0.30 | 475.00 | $142.50 |
| 11/18/2014 | JHR | AD | Review revisions to sale motion and order | 0.90 | 475.00 | $427.50 |
| 11/19/2014 | DG | AD | Review and provide final comments on revised sale pleadings for filing | 0.80 | 895.00 | $716.00 |
| 11/19/2014 | JNP | AD | Conference with Wedbush regarding sale process and upcoming hearings. | 0.20 | 875.00 | $175.00 |
| 11/19/2014 | PJJ | AD | Update Cure Notice. | 0.20 | 295.00 | $59.00 |
| 11/19/2014 | PJJ | AD | Update APA Schedules. | 0.10 | 295.00 | $29.50 |
| 11/19/2014 | JWD | AD | Work on issues re claims review for APA | 1.60 | 695.00 | $1,112.00 |
| 11/19/2014 | JEO | AD | Finalize asset sale motion and sale agreement and exhibits. | 1.50 | 725.00 | $1,087.50 |

Pachulski Stang Ziehl & Jones LLP

Ultura Inc.

87714     00002

Page:    17

Invoice 108105

November 30, 2014

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/19/2014 | JMF | AD | Review cure notices; internal emails regarding individualized notices. | 0.40 | 725.00 | $290.00 |
| 11/19/2014 | JMF | AD | Draft sale pleadings and APA. | 1.70 | 725.00 | $1,232.50 |
| 11/19/2014 | JHR | AD | Review revised APA and sale motion | 0.40 | 475.00 | $190.00 |
| 11/19/2014 | JMF | AD | Review LA and OS AP schedules. | 0.30 | 725.00 | $217.50 |
| 11/19/2014 | JMF | AD | Review Chevron agreement and OS lease. | 0.30 | 725.00 | $217.50 |
| 11/20/2014 | JNP | AD | Email from Jason H. Rosell regarding de minimis sale motion and email response regarding same. | 0.10 | 875.00 | $87.50 |
| 11/20/2014 | PJJ | AD | Revise cure notices. | 0.20 | 295.00 | $59.00 |
| 11/20/2014 | PJJ | AD | Draft motion to sell de minimus assets. | 0.70 | 295.00 | $206.50 |
| 11/20/2014 | JMF | AD | Review sale motion regarding closing conditions and contracts to be assumed. | 0.60 | 725.00 | $435.00 |
| 11/20/2014 | JMF | AD | Internal email regarding 11/25/2014 hearing issues. | 0.30 | 725.00 | $217.50 |
| 11/20/2014 | JMF | AD | Review OUST comments to sale and 9019 papers. | 0.10 | 725.00 | $72.50 |
| 11/20/2014 | JMF | AD | Review contract assignments regarding APA. | 0.20 | 725.00 | $145.00 |
| 11/20/2014 | MLM | AD | Finalize and file notice of hearing re: sale; prepare and execute service of same | 0.50 | 295.00 | $147.50 |
| 11/20/2014 | SSC | AD | Telephone conference with J. Rosell re trailer and review correspondence re same. | 0.20 | 725.00 | $145.00 |
| 11/20/2014 | JNP | AD | Conference with Debra Grassgreen regarding scheduling of hearing and related. | 0.20 | 875.00 | $175.00 |
| 11/20/2014 | JNP | AD | Conference with J. Howe regarding hearing schedule and email regarding same. | 0.10 | 875.00 | $87.50 |
| 11/20/2014 | MLM | AD | Edit contract parties service list | 0.20 | 295.00 | $59.00 |

Pachulski Stang Ziehl & Jones LLP
Ultura Inc.
87714    00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/20/2014 | MLM | AD | Edit cure notices | 0.40 | 295.00 | $118.00 |
| 11/21/2014 | LAF | AD | Legal research re: De minimis sales. | 0.50 | 295.00 | $147.50 |
| 11/21/2014 | PJJ | AD | Revise de minimis sale motion. | 0.40 | 295.00 | $118.00 |
| 11/21/2014 | JWD | AD | Respond to emails re service list re sale | 0.10 | 695.00 | $69.50 |
| 11/21/2014 | JMF | AD | Review APA regarding lease and contacts. | 0.30 | 725.00 | $217.50 |
| 11/21/2014 | JHR | AD | Draft de minimis asset sale motion | 2.20 | 475.00 | $1,045.00 |
| 11/25/2014 | JEO | AD | Research service issues per UAC request regarding Sale. | 0.80 | 725.00 | $580.00 |
| 11/25/2014 | JEO | AD | Follow-up call regarding service issues. | 0.30 | 725.00 | $217.50 |
| 11/25/2014 | JMF | AD | Telephone call with A. Tippie regarding OS lease assignment. | 0.20 | 725.00 | $145.00 |
| 11/25/2014 | JMF | AD | Review assignment regarding OS lease. | 0.20 | 725.00 | $145.00 |
| 11/26/2014 | JEO | AD | Email with J. Pomerantz regarding service issues. | 0.20 | 725.00 | $145.00 |
| 11/26/2014 | JHR | AD | Review draft trademark transfer agreement | 0.20 | 475.00 | $95.00 |
| | | | | 139.50 | | $95,838.50 |

## Bankruptcy Litigation [L430]

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/21/2014 | DG | BL | Conference call with team re: open issues on First Days and WIP List | 0.80 | 895.00 | $716.00 |
| 10/21/2014 | JNP | BL | Review emails regarding first day issues, filings and related. | 1.00 | 875.00 | $875.00 |
| 10/21/2014 | JNP | BL | Conference with Debra Grassgreen regarding first day issues and related matters. | 0.30 | 875.00 | $262.50 |
| 10/21/2014 | JWD | BL | Revise first day notices and agenda | 0.20 | 695.00 | $139.00 |

Pachulski Stang Ziehl & Jones LLP
Ultura Inc.
87714     00002

Page:    19
Invoice 108105
November 30, 2014

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/21/2014 | JWD | BL | Conf call with team re first day prep (1.0); review intro for appearance re same (0.2) | 1.20 | 695.00 | $834.00 |
| 10/21/2014 | JEO | BL | Complete first day filings of DIP/Cash Collateral Motion, reimbursement motion and first day declaration. | 3.00 | 725.00 | $2,175.00 |
| 10/21/2014 | JEO | BL | Work on court documents/binder for pleadings. | 0.80 | 725.00 | $580.00 |
| 10/21/2014 | JEO | BL | Drafting notices of first day hearing and coordinate service of same. | 2.50 | 725.00 | $1,812.50 |
| 10/21/2014 | JEO | BL | Coordinate service of first day motions. | 1.20 | 725.00 | $870.00 |
| 10/21/2014 | JEO | BL | Participate in group call regarding first day motions and first day hearing preparation. | 0.60 | 725.00 | $435.00 |
| 10/21/2014 | JMF | BL | Telephone call with J. Pomerantz, D. Grassgreen, J. O'Neill, J. Rosell, J. Dulberg, S. Cho, J. Wright regarding first day hearing and case issues. | 1.00 | 725.00 | $725.00 |
| 10/21/2014 | JMF | BL | Review first day pleadings and filings regarding first day hearing. | 1.80 | 725.00 | $1,305.00 |
| 10/21/2014 | JMF | BL | Office conferences with D. Greengrass regarding first day hearing issues. | 0.30 | 725.00 | $217.50 |
| 10/21/2014 | MLM | BL | Prepare top 20 creditors lists for Ultura Oceanside and Ultura LA; discuss same with S. Cho and edits to same | 1.50 | 295.00 | $442.50 |
| 10/21/2014 | MLM | BL | Retrieve and circulate first day pleadings to M. Foster | 0.20 | 295.00 | $59.00 |
| 10/21/2014 | MLM | BL | Review contracts and correspondence with S. Cho re: same | 0.50 | 295.00 | $147.50 |
| 10/21/2014 | SSC | BL | Telephone conference with D. Bleck re filing questions. | 0.10 | 725.00 | $72.50 |
| 10/21/2014 | SSC | BL | Telephone conference with D. Grassgreen re filing | 0.10 | 725.00 | $72.50 |

Pachulski Stang Ziehl & Jones LLP
Ultura Inc.
87714    00002

Page:    20
Invoice 108105
November 30, 2014

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | status. | | | |
| 10/21/2014 | SSC | BL | Telephone conference with J. O'Neill re first day declaration. | 0.10 | 725.00 | $72.50 |
| 10/21/2014 | SSC | BL | Review and revise first day hearing talking script. | 1.00 | 725.00 | $725.00 |
| 10/21/2014 | SSC | BL | Draft summaries of certain first day motions. | 0.50 | 725.00 | $362.50 |
| 10/21/2014 | JHR | BL | Conference call with PSZJ team and J. Wright re: status of first day filings and open issues | 0.80 | 475.00 | $380.00 |
| 10/21/2014 | PJK | BL | Review first day motions | 0.40 | 475.00 | $190.00 |
| 10/21/2014 | PJK | BL | Emails with L. McGee and James E. O'Neill regarding notices | 0.20 | 475.00 | $95.00 |
| 10/21/2014 | MLM | BL | Edit, finalize and file first day agenda; correspondence regarding same; prepare and execute service of same | 1.30 | 295.00 | $383.50 |
| 10/21/2014 | MLM | BL | Edit, finalize and file notice of first day hearing; correspondence regarding same; prepare and execute service of same | 1.00 | 295.00 | $295.00 |
| 10/21/2014 | MLM | BL | Edit, finalize and file notice of hearing re: DIP motion; correspondence regarding same; prepare and execute service of same | 0.70 | 295.00 | $206.50 |
| 10/21/2014 | JHR | BL | Prepare first day chart for first day hearing | 2.60 | 475.00 | $1,235.00 |
| 10/21/2014 | JHR | BL | Prepare first day hearing notes | 0.80 | 475.00 | $380.00 |
| 10/22/2014 | DG | BL | Work on notes for First day hearing (.7); review Buchbinder email re: comments on first day motions and compare to orders (.5); call with PSZJ team and Mintz team re: prep for first day hearings and open UST issues (.9); review and revise orders in response to UST comments (.5); work through cash management issues (.4); work through responses to preliminary questions including calls with Michael Carmel (.3); Dan Bleck (.3); Jeff Pomerantz (.2); and prepare | 4.10 | 895.00 | $3,669.50 |

Pachulski Stang Ziehl & Jones LLP
Ultura Inc.
87714    00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | formal response (.3) | | | |
| 10/22/2014 | JNP | BL | Prepare for first day hearings. | 5.00 | 875.00 | $4,375.00 |
| 10/22/2014 | JNP | BL | Meeting with G. Lyon and T. Gavin regarding firs day hearing and related issues. | 1.00 | 875.00 | $875.00 |
| 10/22/2014 | JWD | BL | Respond to emails re J Pomerantz re first day hearing prep | 0.50 | 695.00 | $347.50 |
| 10/22/2014 | JWD | BL | Call re first day prep | 0.60 | 695.00 | $417.00 |
| 10/22/2014 | JWD | BL | Work on responses to UST, changes to first day orders | 0.50 | 695.00 | $347.50 |
| 10/22/2014 | JWD | BL | Tel call with S Cho re first day issues | 0.10 | 695.00 | $69.50 |
| 10/22/2014 | JWD | BL | Work on revisions to 1st day script | 0.20 | 695.00 | $139.00 |
| 10/22/2014 | JWD | BL | Review updated orders re first day | 0.60 | 695.00 | $417.00 |
| 10/22/2014 | JWD | BL | Review UST comments (.3); call to client re same (.2); review emails re response issues (.3) | 0.80 | 695.00 | $556.00 |
| 10/22/2014 | JWD | BL | Work on first day presentation materials and revisions to demonstrative (0.4); call with J ONeill re same (0.1) | 0.50 | 695.00 | $347.50 |
| 10/22/2014 | JEO | BL | Preparations for first day hearing. | 3.00 | 725.00 | $2,175.00 |
| 10/22/2014 | JEO | BL | Revise and circulate first day orders. | 3.00 | 725.00 | $2,175.00 |
| 10/22/2014 | JEO | BL | Prepare responses to UST comments. | 1.00 | 725.00 | $725.00 |
| 10/22/2014 | JEO | BL | Telephone call with PSZJ team regarding first day hearing. | 0.80 | 725.00 | $580.00 |
| 10/22/2014 | JEO | BL | Meet with client and Jeff P. regarding first day preparation. | 1.00 | 725.00 | $725.00 |
| 10/22/2014 | JMF | BL | Review and analyze OUST comments to first day | 0.40 | 725.00 | $290.00 |

Pachulski Stang Ziehl & Jones LLP
Ultura Inc.
87714    00002

Page:    22
Invoice 108105
November 30, 2014

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | and responses to same. | | | |
| 10/22/2014 | JMF | BL | Review reimbursement motion and taking points regarding same. | 0.30 | 725.00 | $217.50 |
| 10/22/2014 | MLM | BL | Prepare supplemental affidavit of service re: sale and bid procedures motion | 0.20 | 295.00 | $59.00 |
| 10/22/2014 | MLM | BL | Prepare affidavit of service re: agenda, notice of first day hearing, notice of DIP hearing | 0.20 | 295.00 | $59.00 |
| 10/22/2014 | MLM | BL | Prepare and coordinate filing of certificate of service re: cash collateral motion | 0.20 | 295.00 | $59.00 |
| 10/22/2014 | MLM | BL | Coordinate filing of affidavit of service re: bid procedures service | 0.10 | 295.00 | $29.50 |
| 10/22/2014 | SSC | BL | Review and analysis re UST comments to first day motions. | 0.50 | 725.00 | $362.50 |
| 10/22/2014 | SSC | BL | Review and revise first day summary motion chart. | 0.30 | 725.00 | $217.50 |
| 10/22/2014 | SSC | BL | Telephone conference with M. Foster re first day motion comments. | 0.10 | 725.00 | $72.50 |
| 10/22/2014 | SSC | BL | Correspond with lenders re revisions to first day motions. | 0.10 | 725.00 | $72.50 |
| 10/22/2014 | SSC | BL | Review and revise direct exam questions. | 0.30 | 725.00 | $217.50 |
| 10/22/2014 | MLM | BL | Coordinate standing order re: transcripts | 0.10 | 295.00 | $29.50 |
| 10/22/2014 | MLM | BL | Coordinate telephonic appearances for 10/23 hearing | 0.10 | 295.00 | $29.50 |
| 10/22/2014 | MLM | BL | Prepare orders re: 10/22 hearing | 0.30 | 295.00 | $88.50 |
| 10/22/2014 | JHR | BL | Revise first day chart for first day hearing | 0.90 | 475.00 | $427.50 |
| 10/23/2014 | DG | BL | Participate in first day hearings telephonically | 1.50 | 895.00 | $1,342.50 |

Pachulski Stang Ziehl & Jones LLP
Ultura Inc.
87714    00002

Page:    23
Invoice 108105
November 30, 2014

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/23/2014 | DG | BL | Restructuring Committee Call re: hearing update | 0.60 | 895.00 | $537.00 |
| 10/23/2014 | JNP | BL | Conference with Debra Grassgreen regarding first day hearings. | 0.20 | 875.00 | $175.00 |
| 10/23/2014 | JNP | BL | Review emails regarding first day orders. | 0.10 | 875.00 | $87.50 |
| 10/23/2014 | JNP | BL | Prepare for first day hearing. | 1.00 | 875.00 | $875.00 |
| 10/23/2014 | JNP | BL | Attend first day hearing. | 1.80 | 875.00 | $1,575.00 |
| 10/23/2014 | JWD | BL | Review first day orders and emails re same and changes | 0.90 | 695.00 | $625.50 |
| 10/23/2014 | JWD | BL | Emails re Wedbush and interim comp motion | 0.20 | 695.00 | $139.00 |
| 10/23/2014 | JWD | BL | Tel call with J Pomerantz re first day hearing review | 0.10 | 695.00 | $69.50 |
| 10/23/2014 | JEO | BL | Prepare for and attend first day hearing. | 2.80 | 725.00 | $2,030.00 |
| 10/23/2014 | JEO | BL | Work on noticing motions for 2nd day hearing. | 3.00 | 725.00 | $2,175.00 |
| 10/23/2014 | JEO | BL | Review entered orders and circulate to client. | 0.90 | 725.00 | $652.50 |
| 10/23/2014 | JMF | BL | Telephone call with J. Pomerantz, M Carmel, M. Foster, J. Wright, regarding first day hearing. | 0.50 | 725.00 | $362.50 |
| 10/23/2014 | JMF | BL | Review sale notices and orders regarding first day hearing. | 0.80 | 725.00 | $580.00 |
| 10/23/2014 | JMF | BL | Office conference with D. Grassgreen regarding First day hearing. | 0.20 | 725.00 | $145.00 |
| 10/23/2014 | MLM | BL | Draft notice of first day motions filed and orders entered; compile same and coordinate filing and service of same | 1.20 | 295.00 | $354.00 |
| 10/23/2014 | MLM | BL | Discuss service of notices with J. O'Neill | 0.10 | 295.00 | $29.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    24

Ultura Inc.

Invoice 108105

87714    00002

November 30, 2014

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/23/2014 | MLM | BL | Telephone call with Rust Omni re: upload of pleadings to case site; research re: same | 0.20 | 295.00 | $59.00 |
| 10/23/2014 | SSC | BL | Analysis re service needed of various first day orders. | 0.30 | 725.00 | $217.50 |
| 10/23/2014 | SSC | BL | Telephone conference with J. O'Neill re service of first day orders. | 0.20 | 725.00 | $145.00 |
| 10/23/2014 | TMK | BL | Confer with J. O'Neill and J. Dulberg regarding Wedbush application and second day filings. | 0.20 | 550.00 | $110.00 |
| 10/23/2014 | TMK | BL | Review correspondence regarding first day orders. | 0.10 | 550.00 | $55.00 |
| 10/23/2014 | JHR | BL | Attend first day hearing telephonically | 1.10 | 475.00 | $522.50 |
| 10/24/2014 | JEO | BL | Follow-up on open issues. | 1.00 | 725.00 | $725.00 |
| 10/24/2014 | JEO | BL | Follow-up on service of first day hearing documents. | 1.00 | 725.00 | $725.00 |
| 10/27/2014 | MLM | BL | Draft 11/5 hearing agenda; circulate same; coordinate binder production re: same | 0.40 | 295.00 | $118.00 |
| 10/27/2014 | MLM | BL | Draft certification of counsel re: omnibus hearing dates | 0.30 | 295.00 | $88.50 |
| 10/28/2014 | JEO | BL | Email with Court regarding hearing dates. | 0.40 | 725.00 | $290.00 |
| 10/28/2014 | MLM | BL | Correspondence with K. Nownes (Rust Omni) re: claims site | 0.10 | 295.00 | $29.50 |
| 10/28/2014 | MLM | BL | Update first day hearing binders with entered orders for J. O'Neill | 0.60 | 295.00 | $177.00 |
| 10/28/2014 | MLM | BL | Finalize and coordinate filing and service of certification of counsel re: omnibus hearing dates | 0.30 | 295.00 | $88.50 |
| 10/29/2014 | JEO | BL | Review open issues regarding UST document request. | 0.60 | 725.00 | $435.00 |

Pachulski Stang Ziehl & Jones LLP
Ultura Inc.
87714     00002

Page:    25
Invoice 108105
November 30, 2014

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/29/2014 | MLM | BL | Coordinate service of omnibus hearing order | 0.10 | 295.00 | $29.50 |
| 10/30/2014 | MLM | BL | Review and circulate 10/16 hearing transcript | 0.10 | 295.00 | $29.50 |
| 10/30/2014 | MLM | BL | Review and circulate 10/23 hearing transcript | 0.10 | 295.00 | $29.50 |
| 10/31/2014 | JWD | BL | Draft confi agt re Committee | 0.50 | 695.00 | $347.50 |
| 11/01/2014 | JNP | BL | Review and revise Confidentiality Agreement and forward to Committee counsel. | 0.30 | 875.00 | $262.50 |
| 11/01/2014 | JNP | BL | Emails with Mintz Levin regarding call to discuss Committee call. | 0.10 | 875.00 | $87.50 |
| 11/02/2014 | JNP | BL | Conference with Debra Grassgreen regarding Committee discovery and related. | 0.30 | 875.00 | $262.50 |
| 11/02/2014 | JNP | BL | Email with A. Sherman regarding discovery. | 0.10 | 875.00 | $87.50 |
| 11/02/2014 | JWD | BL | Call with J Pomerantz re confi agreement (0.3); review issues re same (0.4) | 0.70 | 695.00 | $486.50 |
| 11/02/2014 | JMF | BL | Telephone call with D. Bleck, B. Kannel, D. Grassgreen and J. Pomerantz regarding committee issues. | 0.50 | 725.00 | $362.50 |
| 11/02/2014 | JHR | BL | Review document requests (0.5) and data room (1.0) | 1.50 | 475.00 | $712.50 |
| 11/02/2014 | JNP | BL | Review markup to Confidentiality Agreement, revise and forward. | 0.50 | 875.00 | $437.50 |
| 11/02/2014 | JNP | BL | Conference with Jeffrey W. Dulberg regarding Confidentiality Agreement issues. | 0.20 | 875.00 | $175.00 |
| 11/02/2014 | PJJ | BL | Emails from D. Grassgreen re committee document request. | 0.30 | 295.00 | $88.50 |
| 11/03/2014 | DG | BL | Call with Jeff Pomerantz, Daniel Bleck, Bill Kannel and Josh Fried re: committee discovery | 1.00 | 895.00 | $895.00 |

Pachulski Stang Ziehl & Jones LLP
Ultura Inc.
87714    00002

Page:    26
Invoice 108105
November 30, 2014

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | and preparations for hearing (.5); call with Swiss counsel re: update on committee position and discovery (.5) | | | |
| 11/03/2014 | DG | BL | Confer with Jason Rosell re: discovery responses (.4); update John Fiero on background of case and discovery with committee (.4); review and respond to emails from Rosell and Wedbush re: document production (.3) | 1.10 | 895.00 | $984.50 |
| 11/03/2014 | JNP | BL | Conference with A. Sherman  regarding discovery and related issues. | 0.50 | 875.00 | $437.50 |
| 11/03/2014 | JNP | BL | Conference with S. Komrower regarding status of case and discovery. | 0.30 | 875.00 | $262.50 |
| 11/03/2014 | JNP | BL | Conference with PSZJ team regarding status of discovery and related. | 0.50 | 875.00 | $437.50 |
| 11/03/2014 | JWD | BL | Work on confidentiality agreement issues (2.0); follow up call with A Sherman re same (0.3) | 2.30 | 695.00 | $1,598.50 |
| 11/03/2014 | JEO | BL | Review status of matters scheduled for 11/5 hearing. | 0.40 | 725.00 | $290.00 |
| 11/03/2014 | JEO | BL | Email with Team regarding 11/5 hearing. | 0.40 | 725.00 | $290.00 |
| 11/03/2014 | JEO | BL | Email to Court regarding hearing. | 0.40 | 725.00 | $290.00 |
| 11/03/2014 | JEO | BL | Prepare Agenda canceling 11/5 hearing. | 0.60 | 725.00 | $435.00 |
| 11/03/2014 | JEO | BL | Emails with various parties regarding 11/5 hearing. | 1.20 | 725.00 | $870.00 |
| 11/03/2014 | JMF | BL | Review committee document request. | 0.30 | 725.00 | $217.50 |
| 11/03/2014 | MLM | BL | Discuss service of schedules with J. O'Neill and prepare service re: same; research re: same | 0.40 | 295.00 | $118.00 |
| 11/03/2014 | SSC | BL | Telephone conference with PSZJ team re Committee information request. | 0.30 | 725.00 | $217.50 |

Pachulski Stang Ziehl & Jones LLP
Ultura Inc.
87714      00002

Page:    27
Invoice 108105
November 30, 2014

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/03/2014 | JHR | BL | Prepare documents responsive to first set of document requests | 1.60 | 475.00 | $760.00 |
| 11/03/2014 | JHR | BL | Review document requests re: Wedbush (0.3) and related correspondence with Webush (0.3) | 0.60 | 475.00 | $285.00 |
| 11/03/2014 | JHR | BL | Review documents requests and data room indexes for responsive documents | 1.40 | 475.00 | $665.00 |
| 11/03/2014 | JHR | BL | Draft confidentiality agreement | 0.40 | 475.00 | $190.00 |
| 11/03/2014 | JHR | BL | Conference with J. Fiero re: document requests | 0.60 | 475.00 | $285.00 |
| 11/03/2014 | JHR | BL | Review documents responsive to Committee document request | 1.60 | 475.00 | $760.00 |
| 11/03/2014 | JHR | BL | Conference with J. Wright and M. Foster re: document production issues | 0.30 | 475.00 | $142.50 |
| 11/03/2014 | JHR | BL | Coordinate with IT re: production of PSZJ correspondence re: KEIP and DIP | 0.40 | 475.00 | $190.00 |
| 11/03/2014 | JWD | BL | Review confidentiality agreement issues (0.1); call with A Sherman re same (0.4) | 0.50 | 695.00 | $347.50 |
| 11/03/2014 | JNP | BL | Conference with Jeffrey W. Dulberg regarding committee Confidentiality Agreements and related issues. | 0.30 | 875.00 | $262.50 |
| 11/03/2014 | PJJ | BL | Telephone call with J. Rosell re Committee document request. | 0.10 | 295.00 | $29.50 |
| 11/03/2014 | PJJ | BL | Create indexes of project broadway data room. | 0.40 | 295.00 | $118.00 |
| 11/03/2014 | PJJ | BL | Create tracking chart of Committee document request. | 0.40 | 295.00 | $118.00 |
| 11/03/2014 | PJJ | BL | Review Committee document request and various databases (.4); Update tracking chart re same (.1). | 0.50 | 295.00 | $147.50 |
| 11/03/2014 | MLM | BL | Edit 11/5 hearing agenda | 0.20 | 295.00 | $59.00 |

Pachulski Stang Ziehl & Jones LLP
Ultura Inc.
87714    00002

Page:    28
Invoice 108105
November 30, 2014

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/03/2014 | MLM | BL | Finalize and coordinate filing and service of 11/5 hearing agenda; coordinate delivery of same to chambers | 0.50 | 295.00 | $147.50 |
| 11/03/2014 | MLM | BL | Draft notice of change of hearing date (11/13 to 11/14/14) | 0.40 | 295.00 | $118.00 |
| 11/03/2014 | MLM | BL | Draft 11/14 hearing agenda; circulate same and coordinate binder production re: same | 0.50 | 295.00 | $147.50 |
| 11/03/2014 | JHR | BL | Internal PSZJ conference call re: open issues | 0.60 | 475.00 | $285.00 |
| 11/04/2014 | JDF | BL | Work on producing documents, including document review (3.9); Work on document request responses (3.1); Participate in team call (.5); Review document requests (.2) | 7.70 | 765.00 | $5,890.50 |
| 11/04/2014 | JNP | BL | Conference with G. Lyon regarding daily developments regarding discovery, retention issues and related (2x). | 0.50 | 875.00 | $437.50 |
| 11/04/2014 | JNP | BL | Conference with Joshua M. Fried regarding background issues in connection with discovery. | 0.70 | 875.00 | $612.50 |
| 11/04/2014 | JNP | BL | Review emails regarding discovery. | 0.20 | 875.00 | $175.00 |
| 11/04/2014 | JNP | BL | Conference with T. Gavin regarding committee litigation and related issues, | 0.30 | 875.00 | $262.50 |
| 11/04/2014 | JNP | BL | Conference with D. Bleck, B. Kannell and Joshua M. Fried regarding discovery and related issues. | 0.60 | 875.00 | $525.00 |
| 11/04/2014 | JNP | BL | Conference with J. Wright regarding discovery and related issues. | 0.30 | 875.00 | $262.50 |
| 11/04/2014 | JNP | BL | Conference with internal team regarding discovery and related issues. | 0.40 | 875.00 | $350.00 |
| 11/04/2014 | JWD | BL | Review confidentiality agreement and respond to J Fiero email | 0.10 | 695.00 | $69.50 |

Pachulski Stang Ziehl & Jones LLP
Ultura Inc.
87714    00002

Page:    29
Invoice 108105
November 30, 2014

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/04/2014 | JWD | BL | Call to Mintz firm re discovery issues | 0.10 | 695.00 | $69.50 |
| 11/04/2014 | JWD | BL | Review and revise confidentiality agreement (0.7); draft email to Committee counsel re same | 0.70 | 695.00 | $486.50 |
| 11/04/2014 | JWD | BL | Revise confidentiality agreement and consider issues re new inserts (0.4); draft email re same (0.2); | 0.60 | 695.00 | $417.00 |
| 11/04/2014 | JWD | BL | Emails with J Fiero re discovery and confi agreement issues | 0.20 | 695.00 | $139.00 |
| 11/04/2014 | JMF | BL | Update WIP regarding pending pleadings and tasks. | 0.20 | 725.00 | $145.00 |
| 11/04/2014 | JMF | BL | Team call with J. Pomerantz, J. Rosell, D. Grassgreen, S. Cho, J. Dulberg, J. Fiero regarding case issues. | 0.30 | 725.00 | $217.50 |
| 11/04/2014 | JHR | BL | Correspondence with IT re: document production issues | 0.20 | 475.00 | $95.00 |
| 11/04/2014 | JHR | BL | Review initial set of communications re: Committee document production request | 1.20 | 475.00 | $570.00 |
| 11/04/2014 | JHR | BL | Analyze Committee document production requests | 1.20 | 475.00 | $570.00 |
| 11/04/2014 | JHR | BL | Conference with M. Foster and J. Fiero re: document production requests | 0.60 | 475.00 | $285.00 |
| 11/04/2014 | JHR | BL | Review foreign litigation documents for production | 0.60 | 475.00 | $285.00 |
| 11/04/2014 | JHR | BL | Revise document request WIP list | 0.50 | 475.00 | $237.50 |
| 11/04/2014 | JHR | BL | Correspondence with J. Pomerantz and J. Fiero re: data room productions | 0.30 | 475.00 | $142.50 |
| 11/04/2014 | JNP | BL | Conference with Jeffrey W. Dulberg regarding confidentiality issues and review emails regarding same. | 0.20 | 875.00 | $175.00 |

Pachulski Stang Ziehl & Jones LLP

Ultura Inc.

87714    00002

Page:    30

Invoice 108105

November 30, 2014

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/04/2014 | JNP | BL | Conference with A. Sherman regarding settlement issues and considerations. | 0.50 | 875.00 | $437.50 |
| 11/04/2014 | JNP | BL | Conference with B. Kannell regarding call with trustee and related issues. | 0.20 | 875.00 | $175.00 |
| 11/04/2014 | PJJ | BL | Revise Committee confidentiality agreement. | 0.40 | 295.00 | $118.00 |
| 11/04/2014 | JHR | BL | Conference call with PSZJ re: WIP | 0.40 | 475.00 | $190.00 |
| 11/05/2014 | JDF | BL | Document production, including document and privilege review (4.4); Work on document request responses (3.2); Participate in team call (.4) | 8.00 | 765.00 | $6,120.00 |
| 11/05/2014 | DG | BL | Review emails for committee document production (1.6); confer with Josh Fried re: same (.2); confer with Jason Rosell (.5) | 2.30 | 895.00 | $2,058.50 |
| 11/05/2014 | DG | BL | Review and edit first part of response to committee anticipated objection to bid procedures (.8); brief overview of produced documents and agreements (1.1) | 1.90 | 895.00 | $1,700.50 |
| 11/05/2014 | DG | BL | Call with PSZJ team re: update on open issues with Committee and response to information requests | 0.50 | 895.00 | $447.50 |
| 11/05/2014 | JNP | BL | Conference with B. Kannel and D. Bleck regarding case issues. | 0.30 | 875.00 | $262.50 |
| 11/05/2014 | JNP | BL | Internal call regarding status of discovery and case status. | 0.50 | 875.00 | $437.50 |
| 11/05/2014 | JNP | BL | Conference with G. Lyon, M. Foster and Joshua M. Fried in anticipation of call with committee. | 0.30 | 875.00 | $262.50 |
| 11/05/2014 | JNP | BL | Conference with Committee regarding various background issues. | 0.80 | 875.00 | $700.00 |
| 11/05/2014 | JNP | BL | Conference with A. Sherman regarding settlement issues. | 0.30 | 875.00 | $262.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    31
Ultura Inc.                                                          Invoice 108105
87714    00002                                                       November 30, 2014

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/05/2014 | JNP | BL | Conference with D. Bleck, W. Kannel, Debra Grassgreen, John D. Fiero, and Joshua M. Fried regarding litigation and discovery issues. | 0.50 | 875.00 | $437.50 |
| 11/05/2014 | JNP | BL | Conference with G. Lyon regarding discovery and litigation issues (multiple). | 0.50 | 875.00 | $437.50 |
| 11/05/2014 | JNP | BL | Review inbox for responses to discovery and emails and calls regarding same. | 1.30 | 875.00 | $1,137.50 |
| 11/05/2014 | JNP | BL | Review and comment on reply brief. | 0.50 | 875.00 | $437.50 |
| 11/05/2014 | JNP | BL | Conference with T. Gavin regarding status. | 0.20 | 875.00 | $175.00 |
| 11/05/2014 | JEO | BL | Join Group call. | 0.30 | 725.00 | $217.50 |
| 11/05/2014 | JEO | BL | Review Agenda and provide comments. | 0.60 | 725.00 | $435.00 |
| 11/05/2014 | JEO | BL | Telephone call with Rob Greenbaum regarding Waste Management. | 0.60 | 725.00 | $435.00 |
| 11/05/2014 | JMF | BL | Review materials regarding Committee discovery request. | 1.60 | 725.00 | $1,160.00 |
| 11/05/2014 | JMF | BL | Telephone call with D. Grassgreen and J. Fiero regarding committee discovery. | 0.30 | 725.00 | $217.50 |
| 11/05/2014 | JMF | BL | Telephone call with J. Fiero, D. Grassgreen, J. Rosell, J. Pomerantz regarding litigation and issues regarding committee discovery. | 0.50 | 725.00 | $362.50 |
| 11/05/2014 | MLM | BL | Draft motion for leave to file omnibus reply re: 11/14 hearing; circulate same for review | 0.50 | 295.00 | $147.50 |
| 11/05/2014 | MLM | BL | Draft motion for leave to file replies; circulate same for review | 0.60 | 295.00 | $177.00 |
| 11/05/2014 | JHR | BL | Prepare bates stamped versions of documents produced to date | 0.70 | 475.00 | $332.50 |
| 11/05/2014 | JHR | BL | Collaboration with IT re: document production issues | 3.60 | 475.00 | $1,710.00 |

Pachulski Stang Ziehl & Jones LLP
Ultura Inc.
87714    00002

Page:    32
Invoice 108105
November 30, 2014

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/05/2014 | JHR | BL | Document review re: privilege | 1.70 | 475.00 | $807.50 |
| 11/05/2014 | JHR | BL | Document review re: privileged materials | 2.30 | 475.00 | $1,092.50 |
| 11/05/2014 | SSC | BL | Internal team call. | 0.30 | 725.00 | $217.50 |
| 11/05/2014 | JHR | BL | Internal WIP call | 0.50 | 475.00 | $237.50 |
| 11/05/2014 | MLM | BL | Correspondence with counsel re: 11/14 hearing agenda | 0.10 | 295.00 | $29.50 |
| 11/05/2014 | MLM | BL | Edit 11/14 hearing agenda | 0.20 | 295.00 | $59.00 |
| 11/05/2014 | MLM | BL | Finalize and coordinate filing and service of notice of change of hearing date (11/13 - 11/14/14) | 0.50 | 295.00 | $147.50 |
| 11/06/2014 | JDF | BL | Work on production (3.5); Confer with in house counsel re production issues (.3); Prepare responses to document demands (2.0); Confer with J. Rosell and Committee counsel re production issues (.6) | 6.40 | 765.00 | $4,896.00 |
| 11/06/2014 | JNP | BL | Conference with G. Lyon regarding Committee requests. | 0.20 | 875.00 | $175.00 |
| 11/06/2014 | JNP | BL | Conference with M. Carmel, R. Blank and G. Lyon regarding status in Committee negotiations and related. | 0.80 | 875.00 | $700.00 |
| 11/06/2014 | JNP | BL | Conference with A. Sherman regarding Committee concerns and potential settlement; emails regarding same. | 0.50 | 875.00 | $437.50 |
| 11/06/2014 | JNP | BL | Conference with B. Kannell regarding potential settlement with Committee. | 0.20 | 875.00 | $175.00 |
| 11/06/2014 | JNP | BL | Conference with Joshua M. Fried regarding discovery status and related (2x). | 0.30 | 875.00 | $262.50 |
| 11/06/2014 | JNP | BL | Review email from A. Sherman and address same. | 0.10 | 875.00 | $87.50 |

Pachulski Stang Ziehl & Jones LLP

Page:   33

Ultura Inc.

Invoice 108105

87714    00002

November 30, 2014

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/06/2014 | JNP | BL | Daily PSZJ call regarding status and discovery. | 0.40 | 875.00 | $350.00 |
| 11/06/2014 | JNP | BL | Conference with Debra Grassgreen regarding settlement posture and related issues. | 0.20 | 875.00 | $175.00 |
| 11/06/2014 | JEO | BL | Join group call. | 0.60 | 725.00 | $435.00 |
| 11/06/2014 | JMF | BL | Telephone call with J. Pomerantz, J. Dulberg, J. Rosell, J. Fiero regarding discovery. | 0.40 | 725.00 | $290.00 |
| 11/06/2014 | MLM | BL | Prepare and execute service of schedules; prepare and coordinate filing of affidavit of service re: same | 0.50 | 295.00 | $147.50 |
| 11/06/2014 | TMK | BL | Confer with J. Dulberg regarding stipulation with respect to Oceanside facility. | 0.10 | 550.00 | $55.00 |
| 11/06/2014 | JHR | BL | Review Swiss litigation materials for production | 0.60 | 475.00 | $285.00 |
| 11/06/2014 | JHR | BL | Prepare 11/6 document production set | 1.20 | 475.00 | $570.00 |
| 11/06/2014 | JHR | BL | Conference call with A. Sherman re: document production search terms | 0.30 | 475.00 | $142.50 |
| 11/06/2014 | JHR | BL | Draft 11/6 document production cover letter | 0.10 | 475.00 | $47.50 |
| 11/06/2014 | JNP | BL | Conference with T. Salerno regarding case status and forward documents regarding same. | 0.70 | 875.00 | $612.50 |
| 11/06/2014 | MLM | BL | Correspondence re: filing of notice of change of 11/13 hearing date | 0.10 | 295.00 | $29.50 |
| 11/06/2014 | MLM | BL | Edit 11/14 hearing agenda | 0.10 | 295.00 | $29.50 |
| 11/07/2014 | JDF | BL | Document production, including privilege review (5.9); Work on document request responses (1.0) | 6.90 | 765.00 | $5,278.50 |
| 11/07/2014 | JNP | BL | Conference with D. Bleck and B. Kannell regarding settlement issues and litigation. | 0.30 | 875.00 | $262.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:   34
Ultura Inc.                                                          Invoice 108105
87714    00002                                                      November 30, 2014

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/07/2014 | JNP | BL | Conference with Debra Grassgreen, D. Bleck, D. Mintz and A. Sherman regarding potential settlement of litigation. | 0.60 | 875.00 | $525.00 |
| 11/07/2014 | JNP | BL | Conference with Debra Grassgreen, D. Bleck, and D. Mintz regarding follow-up after Committee call. | 0.40 | 875.00 | $350.00 |
| 11/07/2014 | JNP | BL | Conference with G. Lyon regarding status of settlement issues (2x). | 0.50 | 875.00 | $437.50 |
| 11/07/2014 | JNP | BL | Conference with Joshua M. Fried regarding settlement and discovery issues. | 0.10 | 875.00 | $87.50 |
| 11/07/2014 | JNP | BL | Conference with A. Sherman regarding settlement issues. | 0.50 | 875.00 | $437.50 |
| 11/07/2014 | JNP | BL | Conference with Joshua M. Fried regarding settlement status. | 0.10 | 875.00 | $87.50 |
| 11/07/2014 | JMF | BL | Telephone call with B. Kannel regarding corporate documents. | 0.20 | 725.00 | $145.00 |
| 11/07/2014 | JMF | BL | Review OS corporate documents. | 0.80 | 725.00 | $580.00 |
| 11/07/2014 | JMF | BL | Telephone call with J. Pomerantz regarding committee objection. | 0.10 | 725.00 | $72.50 |
| 11/07/2014 | MLM | BL | Circulate first day hearing transcript to J. O'Neill | 0.10 | 295.00 | $29.50 |
| 11/08/2014 | JDF | BL | Document production | 6.50 | 765.00 | $4,972.50 |
| 11/08/2014 | JNP | BL | Conference with S. Komrower regarding discovery issues. | 0.20 | 875.00 | $175.00 |
| 11/08/2014 | JNP | BL | Conference with D. Bleck and B. Kannell regarding status of settlement discussions. | 0.30 | 875.00 | $262.50 |
| 11/08/2014 | JNP | BL | Conference with G. Lyon regarding status of settlement discussions (2x). | 0.30 | 875.00 | $262.50 |
| 11/08/2014 | JNP | BL | Conference with M. Carmel regarding status of | 0.10 | 875.00 | $87.50 |

Pachulski Stang Ziehl & Jones LLP

Ultura Inc.

87714    00002

Page:    35

Invoice 108105

November 30, 2014

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | settlement discussions. | | | |
| 11/08/2014 | JNP | BL | Conference with Debra Grassgreen regarding status of settlement discussions. | 0.20 | 875.00 | $175.00 |
| 11/08/2014 | JNP | BL | Conference with A. Sherman regarding settlement issues (2x). | 0.60 | 875.00 | $525.00 |
| 11/08/2014 | JNP | BL | Conference with Joshua M. Fried and Jeffrey W. Dulberg regarding status. | 0.40 | 875.00 | $350.00 |
| 11/08/2014 | JWD | BL | Tel call with J Pomerantz re UAC and Roher issues | 0.40 | 695.00 | $278.00 |
| 11/08/2014 | JHR | BL | Review board material production materials | 4.60 | 475.00 | $2,185.00 |
| 11/08/2014 | JHR | BL | Update document request tracking sheet. | 0.60 | 475.00 | $285.00 |
| 11/08/2014 | JWD | BL | Case update call with PSZJ team | 0.40 | 695.00 | $278.00 |
| 11/09/2014 | JDF | BL | Document production (3.5); Conference calls re status and options (1.0) | 4.50 | 765.00 | $3,442.50 |
| 11/09/2014 | JNP | BL | Conference with B. Kannell regarding status of settlement discussions (2x). | 0.60 | 875.00 | $525.00 |
| 11/09/2014 | JNP | BL | Conference with Joshua M. Fried and D. Bleck regarding status of settlement discussions. | 0.30 | 875.00 | $262.50 |
| 11/09/2014 | JNP | BL | Conference with G. Lyon regarding settlement discussions (2x). | 0.80 | 875.00 | $700.00 |
| 11/09/2014 | JNP | BL | Conference with A. Sherman regarding settlement status and issues. | 0.20 | 875.00 | $175.00 |
| 11/09/2014 | JNP | BL | Conference with T. Gavin regarding status and settlement issues (2x). | 0.50 | 875.00 | $437.50 |
| 11/09/2014 | JNP | BL | Conference with Debra Grassgreen regarding settlement and status (2x). | 0.70 | 875.00 | $612.50 |

Pachulski Stang Ziehl & Jones LLP
Ultura Inc.
87714    00002

Page:    36
Invoice 108105
November 30, 2014

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/09/2014 | JNP | BL | Conference with Committee, Wedbush, and T. Gavin regarding marketing process and related. | 0.80 | 875.00 | $700.00 |
| 11/09/2014 | JNP | BL | Catch up call with PSZJ regarding status of various issues. | 0.40 | 875.00 | $350.00 |
| 11/09/2014 | JHR | BL | Review board presentation material for depositions | 3.60 | 475.00 | $1,710.00 |
| 11/09/2014 | JWD | BL | Prepare for and call with team re status | 0.50 | 695.00 | $347.50 |
| 11/10/2014 | JDF | BL | Follow emails re potential settlement. | 0.40 | 765.00 | $306.00 |
| 11/10/2014 | JDF | BL | Confer with D. Grassgreen re case status. | 0.30 | 765.00 | $229.50 |
| 11/10/2014 | JDF | BL | Work on document responses. | 0.90 | 765.00 | $688.50 |
| 11/10/2014 | JDF | BL | Telephone call with counsel for True North re: sale process. | 0.50 | 765.00 | $382.50 |
| 11/10/2014 | JDF | BL | Telephone call with counsel for creditors committee re sale objection and resolution of potential objections. | 0.30 | 765.00 | $229.50 |
| 11/10/2014 | JNP | BL | Review and respond to emails regarding settlement status; Conference with A. Sherman regarding same. | 0.50 | 875.00 | $437.50 |
| 11/10/2014 | JNP | BL | Conference with T. Gavin regarding status of settlement. | 0.20 | 875.00 | $175.00 |
| 11/10/2014 | JNP | BL | Conference with Joshua M. Fried regarding call with B. Kannel. | 0.10 | 875.00 | $87.50 |
| 11/10/2014 | JNP | BL | Conference with J. Wright regarding claims against Dr. Rohr. | 0.20 | 875.00 | $175.00 |
| 11/10/2014 | JNP | BL | Conference with B. Kannel regarding upcoming call regarding status. | 0.20 | 875.00 | $175.00 |
| 11/10/2014 | JNP | BL | Conference with True North, G. Lyon, Debra Grassgreen, Joshua M. Fried, .John D. Fiero and | 1.00 | 875.00 | $875.00 |

Pachulski Stang Ziehl & Jones LLP
Ultura Inc.
87714    00002

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Mintz regarding settlement issues and strategy. | | | |
| 11/10/2014 | JNP | BL | Conference with B. Kannel, D. Bleck, John D. Fiero, and Debra Grassgreen regarding call with committee counsel. | 0.30 | 875.00 | $262.50 |
| 11/10/2014 | JNP | BL | Conference with D. Bleck, John D. Fiero and Debra Grassgreen regarding settlement. | 0.10 | 875.00 | $87.50 |
| 11/10/2014 | JNP | BL | Conference with A. Sherman and John D. Fiero regarding settlement. | 0.30 | 875.00 | $262.50 |
| 11/10/2014 | JNP | BL | Forward objection to Rohr claim to A. Sherman. | 0.10 | 875.00 | $87.50 |
| 11/10/2014 | JMF | BL | Telephone call with J. Pomerantz, D. Grassgreen, B. Kannel, D. Bleck, M. Ahearn regarding Committee objecting. | 0.80 | 725.00 | $580.00 |
| 11/10/2014 | JHR | BL | Review correspondence with Committee re: settlement | 0.20 | 475.00 | $95.00 |
| 11/10/2014 | MLM | BL | Edit 11/14 hearing agenda; circulate same and coordinate binder updates | 0.30 | 295.00 | $88.50 |
| 11/11/2014 | JDF | BL | Review documents (bank statements) (.5); Confer with D. Grassgreen re sale issues (.2); Review bid procedures motion draft (.3); conference call with D. Grassgreen and J. Pomerantz re case progress (.3); follow email strings re sale (.4) | 1.70 | 765.00 | $1,300.50 |
| 11/11/2014 | JNP | BL | Conference with A. Sherman regarding settlement. | 0.40 | 875.00 | $350.00 |
| 11/11/2014 | JNP | BL | Conference with B. Kannel regarding settlement. | 0.20 | 875.00 | $175.00 |
| 11/11/2014 | JNP | BL | Conference with Debra Grassgreen and John D. Fiero regarding status. | 0.20 | 875.00 | $175.00 |
| 11/11/2014 | JNP | BL | Conference with G. Lyon regarding status. | 0.40 | 875.00 | $350.00 |
| 11/11/2014 | JHR | BL | Review bank statements re: document production | 0.30 | 475.00 | $142.50 |

Pachulski Stang Ziehl & Jones LLP

Ultura Inc.

87714    00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/11/2014 | SSC | BL | Internal PSZJ status call regarding various pending items. | 0.20 | 725.00 | $145.00 |
| 11/11/2014 | MLM | BL | Edit 11/14 hearing agenda; circulate same and coordinate binder updates | 0.20 | 295.00 | $59.00 |
| 11/11/2014 | MLM | BL | Discuss 11/14 hearing binders with K. Neil | 0.10 | 295.00 | $29.50 |
| 11/11/2014 | SSC | BL | Telephone conference with J. O'Neill re hearing agenda. | 0.10 | 725.00 | $72.50 |
| 11/12/2014 | JDF | BL | Conference call with PSZJ team re sale and financing intersection (.3); Follow email strings re settlement status (.3) | 0.60 | 765.00 | $459.00 |
| 11/12/2014 | JNP | BL | Meeting with Debra Grassgreen regarding status of settlement and related. | 0.50 | 875.00 | $437.50 |
| 11/12/2014 | JNP | BL | Conference with B. Kannell and D. Bleck regarding settlement (3x). | 0.60 | 875.00 | $525.00 |
| 11/12/2014 | JNP | BL | Conference with G. Lyon regarding settlement status (2x). | 0.20 | 875.00 | $175.00 |
| 11/12/2014 | JNP | BL | Participate on restructuring Committee call regarding settlement status. | 0.80 | 875.00 | $700.00 |
| 11/12/2014 | JNP | BL | Review emails from B. Kannel regarding settlement. | 0.10 | 875.00 | $87.50 |
| 11/12/2014 | JNP | BL | Conference with A. Sherman regarding settlement (4x) | 0.70 | 875.00 | $612.50 |
| 11/12/2014 | JNP | BL | Conference with G. Lyon and Debra Grassgreen regarding settlement status. | 0.50 | 875.00 | $437.50 |
| 11/12/2014 | JNP | BL | Conference with M. Busenkill regarding potential settlement (3x). | 0.30 | 875.00 | $262.50 |
| 11/12/2014 | JNP | BL | Conference with Debra Grassgreen regarding settlement status. | 0.10 | 875.00 | $87.50 |

Pachulski Stang Ziehl & Jones LLP
Ultura Inc.
87714    00002

Page:    39
Invoice 108105
November 30, 2014

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/12/2014 | JNP | BL | Conference with T. Courier and T. Gavin regarding status of settlement discussions. | 0.40 | 875.00 | $350.00 |
| 11/12/2014 | MLM | BL | Edit 11/14 hearing agenda; circulate same | 0.30 | 295.00 | $88.50 |
| 11/12/2014 | MLM | BL | Coordinate telephonic appearances for 11/14 hearing | 0.10 | 295.00 | $29.50 |
| 11/12/2014 | MLM | BL | Finalize and coordinate filing and service of 11/14 hearing agenda; review hearing binders and coordinate delivery of same to chambers | 0.80 | 295.00 | $236.00 |
| 11/13/2014 | JDF | BL | Work on settlement (.5); Conference call with PSZJ team re deal points (.4); Follow email strings re deal progress (.3) | 1.20 | 765.00 | $918.00 |
| 11/13/2014 | JMF | BL | Review LA claims regarding potential settlement issues. | 0.50 | 725.00 | $362.50 |
| 11/13/2014 | DG | BL | Review Jeff Pomerantz summary of settlement structure (.3); call with Jeff Pomerantz re: summary of proposed agreement (.3); call with MIntz team and Jeff Pomerantz re: same (.5); call with Andrew Sherman re: settlement (.3); prepare outline hearing notes re: settlement (.5); revise same (.3); call with Restructuring Committee re: Settlement update (.4); further call with Jeff Pomerantz re: settlement structuring issues (.3) | 2.90 | 895.00 | $2,595.50 |
| 11/13/2014 | JNP | BL | Conference with A. Sherman regarding settlement issues (several). | 1.00 | 875.00 | $875.00 |
| 11/13/2014 | JNP | BL | Conference with M. Busenkill regarding settlement (2x). | 0.20 | 875.00 | $175.00 |
| 11/13/2014 | JNP | BL | Emails regarding settlement with Mintz and restructuring Committee. | 0.50 | 875.00 | $437.50 |
| 11/13/2014 | JNP | BL | Work on term sheet for settlement. | 1.00 | 875.00 | $875.00 |
| 11/13/2014 | JNP | BL | Conference with Mintz and Debra Grassgreen regarding status of settlement. | 0.50 | 875.00 | $437.50 |

Pachulski Stang Ziehl & Jones LLP

Ultura Inc.

87714    00002

Page:    40

Invoice 108105

November 30, 2014

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/13/2014 | JNP | BL | Conference with G. Lyon regarding status. | 0.30 | 875.00 | $262.50 |
| 11/13/2014 | JNP | BL | Conference with T. Gavin regarding status. | 0.20 | 875.00 | $175.00 |
| 11/13/2014 | JNP | BL | Participate on restructuring Committee call regarding settlement. | 0.70 | 875.00 | $612.50 |
| 11/13/2014 | JNP | BL | Conference with Debra Grassgreen regarding status (several). | 0.60 | 875.00 | $525.00 |
| 11/13/2014 | JNP | BL | Team call regarding settlement and next steps. | 0.30 | 875.00 | $262.50 |
| 11/13/2014 | JNP | BL | Review script for hearing. | 0.10 | 875.00 | $87.50 |
| 11/13/2014 | JWD | BL | Review issues re settlement motion | 0.30 | 695.00 | $208.50 |
| 11/13/2014 | JEO | BL | Review status of pending matters. | 0.80 | 725.00 | $580.00 |
| 11/13/2014 | JEO | BL | Hearing preparations. | 2.00 | 725.00 | $1,450.00 |
| 11/13/2014 | JMF | BL | Telephone calls with J. Pomerantz regarding settlement. | 0.30 | 725.00 | $217.50 |
| 11/13/2014 | JMF | BL | Review settlement proposal. | 0.30 | 725.00 | $217.50 |
| 11/13/2014 | MLM | BL | Finalize and coordinate filing of certificate of no objection re: utilities motion | 0.20 | 295.00 | $59.00 |
| 11/13/2014 | JWD | BL | Attend regular call with PSZJ team | 0.40 | 695.00 | $278.00 |
| 11/13/2014 | JHR | BL | Internal PSZJ call re: settlement negotiations | 0.40 | 475.00 | $190.00 |
| 11/13/2014 | DG | BL | Review Hearing Agenda with James O'Neill and discuss open issues in preparation | 0.40 | 895.00 | $358.00 |
| 11/13/2014 | MLM | BL | Draft amended agenda for 11/14 hearing; circulate same for review | 0.50 | 295.00 | $147.50 |
| 11/13/2014 | MLM | BL | Prepare orders for 11/14 hearing | 0.30 | 295.00 | $88.50 |

Pachulski Stang Ziehl & Jones LLP

Ultura Inc.

87714    00002

Page:    41

Invoice 108105

November 30, 2014

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/14/2014 | JDF | BL | Conference call with PSZJ attorneys re strategy for addressing issues presented by settlement, revised sale motions, etc. | 0.60 | 765.00 | $459.00 |
| 11/14/2014 | JNP | BL | Conference with A. Sherman, D. Bleck, B. Kannell, Debra Grassgreen, M. Nestor regarding settlement documentation and related issues. | 0.70 | 875.00 | $612.50 |
| 11/14/2014 | JMF | BL | Internal emails regarding 9019 and settlement issues. | 0.40 | 725.00 | $290.00 |
| 11/14/2014 | DG | BL | Meet with Lender and Committee to work through settlement and sale documentation | 1.10 | 895.00 | $984.50 |
| 11/14/2014 | DG | BL | Team PSZJ Call to go over tasks that need to be done for settlement papers before Tuesday | 0.70 | 895.00 | $626.50 |
| 11/14/2014 | JNP | BL | Conference with G. Lyon hearing results and settlement status (2x). | 0.40 | 875.00 | $350.00 |
| 11/14/2014 | JNP | BL | Conference with T. Gavin regarding settlement status. | 0.10 | 875.00 | $87.50 |
| 11/14/2014 | JNP | BL | Conference with J. Wright regarding settlement status and release issues. | 0.10 | 875.00 | $87.50 |
| 11/14/2014 | JNP | BL | Conference with Debra Grassgreen and James E. O'Neill regarding settlement issues. | 0.10 | 875.00 | $87.50 |
| 11/14/2014 | JNP | BL | Email to M. Carmel regarding settlement status. | 0.10 | 875.00 | $87.50 |
| 11/14/2014 | JNP | BL | Participate in internal call regarding settlement process. | 0.40 | 875.00 | $350.00 |
| 11/14/2014 | JNP | BL | Emails regarding settlement structure. | 0.20 | 875.00 | $175.00 |
| 11/14/2014 | JWD | BL | Respond to D Grassgreen email re settlement | 0.10 | 695.00 | $69.50 |
| 11/14/2014 | JWD | BL | Prepare email to A Sherman re material for claim review and call to discuss | 0.40 | 695.00 | $278.00 |
| 11/14/2014 | JEO | BL | Prepare for and attend Omnibus Hearing. | 4.00 | 725.00 | $2,900.00 |

Pachulski Stang Ziehl & Jones LLP
Ultura Inc.
87714    00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/14/2014 | JEO | BL | Attend meeting to discuss settlement. | 1.00 | 725.00 | $725.00 |
| 11/14/2014 | JMF | BL | Review settlement terms regarding hearing. | 0.20 | 725.00 | $145.00 |
| 11/14/2014 | JWD | BL | Attend all hands call re case status | 0.70 | 695.00 | $486.50 |
| 11/14/2014 | SSC | BL | Internal call re case status. | 0.70 | 725.00 | $507.50 |
| 11/14/2014 | JHR | BL | Internal PSZJ conference call re: settlement and sale issues | 0.60 | 475.00 | $285.00 |
| 11/14/2014 | DG | BL | Call with Bill Kannel re: comments to outline of settlement (.3); meet with Dan Bleck and Bill Kannel before hearing to go over hearing issues (.6); revise cash collateral orders to incorporate committee comments (.4); confer with David Buchbinder re: overall global settlement of DIP and Bid Procedures/Sale (.2); attend hearing (.8); meet with key parties following hearing to resolve comments to Order (.4); review revised order (.3) | 3.00 | 895.00 | $2,685.00 |
| 11/14/2014 | JHR | BL | Attend second day hearings telephonically | 0.60 | 475.00 | $285.00 |
| 11/15/2014 | JNP | BL | Conference with PSZJ Team regarding settlement documentation status. | 0.50 | 875.00 | $437.50 |
| 11/16/2014 | JDF | BL | Conference call re draft settlement agreement (.7); work on revisions to settlement agreement (2.8) | 3.50 | 765.00 | $2,677.50 |
| 11/16/2014 | JEO | BL | Participate in group update call. | 0.50 | 725.00 | $362.50 |
| 11/16/2014 | JMF | BL | Telephone call with J. Pomerantz, J. Dulberg, D. Grassgreen, J. Fiero regarding 9019 issues. | 0.50 | 725.00 | $362.50 |
| 11/16/2014 | JMF | BL | Review and edit 9019 agreement. | 0.40 | 725.00 | $290.00 |
| 11/16/2014 | JHR | BL | Internal PSZJ conference call re: 9019 motion and settlement agreement | 0.50 | 475.00 | $237.50 |
| 11/17/2014 | JDF | BL | Revise settlement agreement and confer with PSZJ team re same (2.9); TC with B. Kannell re | 5.20 | 765.00 | $3,978.00 |

Pachulski Stang Ziehl & Jones LLP
Ultura Inc.
87714    00002

Page:    43
Invoice 108105
November 30, 2014

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | comments from Debtors (.3); Work on tax claim issues, including conference call with creditors committee re tax claims (1.5); Confer with client re need for additional specific settlement agreement language (.5) | | | |
| 11/17/2014 | DG | BL | Call with J. Wright and J. Fiero re: issues on settlement agreement (.6); review summary emails from J. Wright re: same (.2); review and comment on markup of Settlement Agreement (1.4); review draft motion from committee (.5); review Bleck markup of 9019 motion (.4); review J. O'Neill edits to 9019 notice and body of 9019 motion (.3); revise 9019 motion (.7); team call with PSZJ team re: status of documents re: settlement (.6); call with Mintz team re: settlement structure (.8) | 5.50 | 895.00 | $4,922.50 |
| 11/17/2014 | JNP | BL | All hands call regarding settlement documentation. | 0.50 | 875.00 | $437.50 |
| 11/17/2014 | JNP | BL | Internal PSZJ call regarding settlement status. | 0.50 | 875.00 | $437.50 |
| 11/17/2014 | JNP | BL | Conference with G.  Lyon regarding  status of settlement. | 0.10 | 875.00 | $87.50 |
| 11/17/2014 | JNP | BL | Review and respond to emails regarding settlement status and related. | 0.50 | 875.00 | $437.50 |
| 11/17/2014 | JWD | BL | Review and revise 9019 motion re Committee settlement | 0.50 | 695.00 | $347.50 |
| 11/17/2014 | JWD | BL | Call with Committee advisors re claim review (0.6); follow up work re same and work on deliverables to Committee (0.3) | 0.90 | 695.00 | $625.50 |
| 11/17/2014 | JEO | BL | Review Agenda for 11/21 hearing and circulate to PSZJ team. | 0.40 | 725.00 | $290.00 |
| 11/17/2014 | JEO | BL | Participate in team call. | 0.50 | 725.00 | $362.50 |
| 11/17/2014 | JEO | BL | Revisions on 9019 motion work on sale notices. | 0.80 | 725.00 | $580.00 |
| 11/17/2014 | JEO | BL | Revisions on motion to shorten regarding 9019 motion and sale motion. | 0.60 | 725.00 | $435.00 |

Pachulski Stang Ziehl & Jones LLP

Ultura Inc.

87714    00002

Page:    44

Invoice 108105

November 30, 2014

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/17/2014 | JMF | BL | Telephone call with D. Grassgreen, J. Pomerantz, J. Fiero regarding 9019 issues. | 0.30 | 725.00 | $217.50 |
| 11/17/2014 | JMF | BL | Telephone call with J. Pomerantz, D. Grassgreen, J. Fiero D. Bleck and B. Kannel regarding sale and 9019 issues. | 0.70 | 725.00 | $507.50 |
| 11/17/2014 | MLM | BL | Draft motion to shorten re: sale motion; discuss with J. O'Neill and further edits to same | 1.20 | 295.00 | $354.00 |
| 11/17/2014 | JHR | BL | Review draft global settlement agreement | 0.70 | 475.00 | $332.50 |
| 11/17/2014 | JWD | BL | Call with PSZJ team | 0.30 | 695.00 | $208.50 |
| 11/17/2014 | MLM | BL | Correspondence with Reliable re: 11/14 hearing transcript | 0.20 | 295.00 | $59.00 |
| 11/17/2014 | MLM | BL | Draft 11/21 hearing agenda; circulate same and coordinate binder production | 0.30 | 295.00 | $88.50 |
| 11/17/2014 | MLM | BL | Draft 11/25 hearing agenda; circulate same and coordinate binder production | 0.50 | 295.00 | $147.50 |
| 11/17/2014 | MLM | BL | Review and circulate 11/14 hearing transcript | 0.10 | 295.00 | $29.50 |
| 11/17/2014 | MLM | BL | Coordinate 11/21 telephonic appearance | 0.10 | 295.00 | $29.50 |
| 11/18/2014 | JDF | BL | Review markup of settlement agreement (.4); Prepare for conference call with "all hands" (.3); Participate in "all hands" conference call (1.0) | 1.70 | 765.00 | $1,300.50 |
| 11/18/2014 | DG | BL | Conference call with Committee, Lenders, Rohrer counsel and PSZJ team re: status of open items on global settlement (.6); review revised settlement motion and provide comments thereto (.3); further call with PSZJ Team re: status of documents (.5); review revised settlement agreement from Committee (.3) | 1.70 | 895.00 | $1,521.50 |
| 11/18/2014 | JNP | BL | Review budgets to attach to final financing and settlement agreement. | 0.20 | 875.00 | $175.00 |

Pachulski Stang Ziehl & Jones LLP

Ultura Inc.

87714    00002

Page:    45

Invoice 108105

November 30, 2014

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/18/2014 | JNP | BL | All hands call regarding settlement documentation. | 0.50 | 875.00 | $437.50 |
| 11/18/2014 | JNP | BL | Review and respond to various emails regarding sale agreement, dip budget, settlement agreement and matters relating to settlement. | 2.00 | 875.00 | $1,750.00 |
| 11/18/2014 | JNP | BL | Conference with A. Sherman regarding settlement issues. | 0.10 | 875.00 | $87.50 |
| 11/18/2014 | JNP | BL | Internal call with PSZJ regarding various aspects of settlement. | 0.80 | 875.00 | $700.00 |
| 11/18/2014 | JNP | BL | Conference with B. Barron and T. Gavin regarding settlement status. | 0.30 | 875.00 | $262.50 |
| 11/18/2014 | JWD | BL | Attend call with UAC and Committee counsels re settlement and follow up emails re same | 1.00 | 695.00 | $695.00 |
| 11/18/2014 | JWD | BL | Tel call with J ONeill re 9019 motion and status call | 0.10 | 695.00 | $69.50 |
| 11/18/2014 | JWD | BL | Review 9019 motion update from J Oneill | 0.30 | 695.00 | $208.50 |
| 11/18/2014 | JWD | BL | Further review and revise 9019 pleadings | 0.60 | 695.00 | $417.00 |
| 11/18/2014 | JEO | BL | Participate in group call regarding settlement. | 0.60 | 725.00 | $435.00 |
| 11/18/2014 | JEO | BL | Review motion to shorten and update. | 0.40 | 725.00 | $290.00 |
| 11/18/2014 | JEO | BL | Work on settlement motion, update settlement motion to current version of settlement agreement. | 1.50 | 725.00 | $1,087.50 |
| 11/18/2014 | JMF | BL | Review 9019 agreement and motion. | 0.40 | 725.00 | $290.00 |
| 11/18/2014 | JMF | BL | Telephone call with J. Pomerantz, J. Dulberg, D. Grassgreen, and J. Fiero regarding 9019 issues. | 0.50 | 725.00 | $362.50 |
| 11/18/2014 | MLM | BL | Edit motion to shorten re: sale motion/settlement motion; circulate same | 0.20 | 295.00 | $59.00 |

Pachulski Stang Ziehl & Jones LLP

Ultura Inc.

87714    00002

Page:    46

Invoice 108105

November 30, 2014

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/18/2014 | MLM | BL | Edit bar date motion; circulate same | 0.20 | 295.00 | $59.00 |
| 11/18/2014 | JHR | BL | Review revised settlement agreement with Committee and UAC | 0.30 | 475.00 | $142.50 |
| 11/18/2014 | JHR | BL | Conference call with Committee and UAC re: global settlement | 0.80 | 475.00 | $380.00 |
| 11/18/2014 | JHR | BL | Conference call with G. Lyon and M. Foster re: global settlement issues | 1.30 | 475.00 | $617.50 |
| 11/18/2014 | JHR | BL | Internal PSZJ call re: global settlement issues | 0.60 | 475.00 | $285.00 |
| 11/18/2014 | JWD | BL | Call with PSZJ team re various settlement tasks and notes re same | 1.00 | 695.00 | $695.00 |
| 11/18/2014 | SSC | BL | Telephone conference with PSZJ internal re various items. | 0.50 | 725.00 | $362.50 |
| 11/19/2014 | JDF | BL | Review comments from Rohrer's counsel (.3); Confer with in-house counsel re same (.1); Confer with Mintz re issued posed by Dr. Rohrer (.2); Assemble documents relevant to Rohrer position and forward same to Mintz (.3); Prepare for and participate in conference call re settlement agreement (.5); Revise settlement agreement into filing version (1.0); Confer with Debtors' in-house counsel re potential additional signatories to the agreement (.2); Follow email strings re evolution of settlement (.5). | 3.10 | 765.00 | $2,371.50 |
| 11/19/2014 | JDF | BL | Participate in internal conference call and revise settlement agreement accordingly | 1.90 | 765.00 | $1,453.50 |
| 11/19/2014 | JDF | BL | Participate in group all hands call and revise settlement agreement further (2.3); Follow up conference call re documents to be filed with the court (.6); Revise settlement agreement (.3) | 3.20 | 765.00 | $2,448.00 |
| 11/19/2014 | PJJ | BL | Create Schedule to Global Settlement Agreement. | 0.40 | 295.00 | $118.00 |
| 11/19/2014 | DG | BL | Review and provide comments on global | 4.40 | 895.00 | $3,938.00 |

Pachulski Stang Ziehl & Jones LLP
Ultura Inc.
87714    00002

Page:    47
Invoice 108105
November 30, 2014

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | settlement agreement (.8); revise motion (1.2); calls with Jeff Pomerantz re: final changes (.4); call with Jamie O'Neill re: timing of filing and final issues (.3); email with Minz team re: motion comments (.2) revise motion (.3); email with Jeff Pomerantz re: changes to agreement and review revised agreement (.4); update motion to further changes to agreement (.3); further call with Dan Bleck and Bill Kannel re: settlement motion and related pleadings (.3); confer with Jeff Pomerantz re: same (2.0) | | | |
| 11/19/2014 | JNP | BL | Conference with G. Lyon (multiple) regarding settlement and related. | 0.50 | 875.00 | $437.50 |
| 11/19/2014 | JNP | BL | Conference with D. Bleck and B. Kannell regarding wind down issues. | 0.10 | 875.00 | $87.50 |
| 11/19/2014 | JNP | BL | All hands call with Committee, Mintz, Company, M. Busenkell and PSZJ regarding settlement documentation (2x). | 1.60 | 875.00 | $1,400.00 |
| 11/19/2014 | JNP | BL | Conference with J. Wright, Debra Grassgreen, John D. Fiero and Mintz regarding Roher issues. | 0.30 | 875.00 | $262.50 |
| 11/19/2014 | JNP | BL | Conference with J. Wright regarding releases. | 0.10 | 875.00 | $87.50 |
| 11/19/2014 | JNP | BL | Conference with B. Kannell regarding releases and follow up with email regarding same. | 0.20 | 875.00 | $175.00 |
| 11/19/2014 | JNP | BL | Review settlement motion. | 0.20 | 875.00 | $175.00 |
| 11/19/2014 | JNP | BL | Conference with John D. Fiero and Debra Grassgreen regarding settlement agreement and review same. | 0.30 | 875.00 | $262.50 |
| 11/19/2014 | JNP | BL | Emails to and from M. Carmel and T. Salerno regarding settlement agreement. | 0.20 | 875.00 | $175.00 |
| 11/19/2014 | JNP | BL | Email to T. Courier regarding settlement agreement. | 0.10 | 875.00 | $87.50 |
| 11/19/2014 | JNP | BL | Conference with John D. Fiero regarding release issues. | 0.10 | 875.00 | $87.50 |

Pachulski Stang Ziehl & Jones LLP
Ultura Inc.
87714     00002

Page:    48
Invoice 108105
November 30, 2014

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/19/2014 | JNP | BL | Review and respond to emails regarding settlement agreement, financing, service and related issues. | 1.00 | 875.00 | $875.00 |
| 11/19/2014 | JWD | BL | Work on stip for old Oceanside location turnover | 0.70 | 695.00 | $486.50 |
| 11/19/2014 | JEO | BL | Work on settlement motion, settlement agreement and related motion to shortten. | 2.00 | 725.00 | $1,450.00 |
| 11/19/2014 | JEO | BL | Review service issue with claims agent. | 0.40 | 725.00 | $290.00 |
| 11/19/2014 | JMF | BL | Telephone call with D. Bleck, M. Foster, J. Pomerantz, J. Fiero, D. Grassgreen, A. Sherman and M. Busenkill regarding 9019 issues. | 1.30 | 725.00 | $942.50 |
| 11/19/2014 | JMF | BL | Telephone call with D. Grassgreen, J. Pomerantz, M. Busenkill, D. Bleck, A. Sherman, J. Fiero regarding settlement issues. | 0.40 | 725.00 | $290.00 |
| 11/19/2014 | JMF | BL | Telephone call with D. Grassgreen and J. Pomerantz regarding settlement issues. | 0.30 | 725.00 | $217.50 |
| 11/19/2014 | JMF | BL | Telephone call with J. Rosell regarding 9019 and DIP motion. | 0.20 | 725.00 | $145.00 |
| 11/19/2014 | JMF | BL | Review 9019 motion and agreement. | 0.30 | 725.00 | $217.50 |
| 11/19/2014 | MLM | BL | Edit motion to shorten re: sale and settlement motions; circulate same | 0.20 | 295.00 | $59.00 |
| 11/19/2014 | JHR | BL | Review revised settlement motion and agreement | 0.30 | 475.00 | $142.50 |
| 11/19/2014 | JHR | BL | Conference call with True North and Committee re: settlement agreement | 1.20 | 475.00 | $570.00 |
| 11/19/2014 | JHR | BL | Prepare schedules to settlement agreement | 0.40 | 475.00 | $190.00 |
| 11/19/2014 | JHR | BL | Conference call with TN and Committee re: settlement issues | 0.50 | 475.00 | $237.50 |

Pachulski Stang Ziehl & Jones LLP
Ultura Inc.
87714    00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/19/2014 | MLM | BL | Discuss, finalize and coordinate filing and service of 11/21 hearing agenda; review binder and coordinate delivery of same to chambers | 0.70 | 295.00 | $206.50 |
| 11/19/2014 | MLM | BL | Draft, finalize and coordinate filing and service of amended agenda for 11/21 hearing; coordinate delivery of same to chambers | 0.50 | 295.00 | $147.50 |
| 11/20/2014 | JDF | BL | Follow email strings re settlement (.4); Review filed pleadings from yesterday (.4); Review and consider pleading filed by UST in opposition to shortened time (.2); Prepare for and participate in all hands call (.4); Consider UST comments and suggest strategy for addressing same (.4). | 1.80 | 765.00 | $1,377.00 |
| 11/20/2014 | DG | BL | Review UST comments to settlement motion and related motions (.2); call with Jeff Pomerantz to discuss same (.5); review and respond to emails from Busenkill and other parties re: final changes to settlement agreement (.4); review ruling on OST (.1); confer with Jeff Pomerantz re: hearing (.3 | 1.50 | 895.00 | $1,342.50 |
| 11/20/2014 | JNP | BL | Conference with B. Kannel and M. Nestor and then Debra Grassgreen regarding  scheduling of settlement hearing and UST objection. | 0.50 | 875.00 | $437.50 |
| 11/20/2014 | JNP | BL | Review comments from UST and email to team regarding  same. | 0.20 | 875.00 | $175.00 |
| 11/20/2014 | JNP | BL | Emails to and from M. Carmel regarding settlement issues. | 0.10 | 875.00 | $87.50 |
| 11/20/2014 | JWD | BL | Work on issues re UST response to motion to shorten and emails re same | 0.20 | 695.00 | $139.00 |
| 11/20/2014 | JEO | BL | Instruction to staff regarding binder for UST regarding sale and settlement pleadings. | 0.40 | 725.00 | $290.00 |
| 11/20/2014 | JEO | BL | Review binder and documents for UST. | 0.30 | 725.00 | $217.50 |
| 11/20/2014 | JEO | BL | Forward sale and settlement documents to various parties. | 0.30 | 725.00 | $217.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    50

Ultura Inc.

Invoice 108105

87714    00002

November 30, 2014

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/20/2014 | JEO | BL | Review UST objection to motion to shorten. | 0.30 | 725.00 | $217.50 |
| 11/20/2014 | JEO | BL | Review options regarding timing of hearing. | 0.40 | 725.00 | $290.00 |
| 11/20/2014 | JEO | BL | Review orders on motion to shorten time. | 0.30 | 725.00 | $217.50 |
| 11/20/2014 | JEO | BL | Telephone call with team regarding timing issues. | 0.50 | 725.00 | $362.50 |
| 11/20/2014 | JEO | BL | Telephone call with UST regarding timing issues. | 0.30 | 725.00 | $217.50 |
| 11/20/2014 | JEO | BL | Telephone call with Court regarding timing issues. | 0.20 | 725.00 | $145.00 |
| 11/20/2014 | JEO | BL | Follow-up email to PSZJ team regarding timing issues. | 0.20 | 725.00 | $145.00 |
| 11/20/2014 | JEO | BL | Review, revise and implement service plan for sale and settlement motion. | 2.10 | 725.00 | $1,522.50 |
| 11/20/2014 | MLM | BL | Review binder re: sale motion, settlement motion, bar date motion and related motions to shorten; prepare index re: same; coordinate delivery of same to UST | 0.80 | 295.00 | $236.00 |
| 11/20/2014 | MLM | BL | Discuss notices with J. O'Neill; research re: same | 0.20 | 295.00 | $59.00 |
| 11/20/2014 | MLM | BL | Finalize and file notice of hearing re: settlement; prepare and execute service of same | 0.50 | 295.00 | $147.50 |
| 11/20/2014 | MLM | BL | Correspondence with J. O'Neill regarding service of various notices; prepare service lists regarding same; finalize same | 0.40 | 295.00 | $118.00 |
| 11/20/2014 | JHR | BL | Review UST objection to motions to shorten | 0.20 | 475.00 | $95.00 |
| 11/20/2014 | MLM | BL | Edit notice of sale hearing; circulate same for review | 0.30 | 295.00 | $88.50 |
| 11/21/2014 | JDF | BL | Revise settlement agreement to add and subtract parties (.3); Review J. Pomerantz revisions to settlement language and comment re same (.3); Follow email strings re progress (.2) | 0.80 | 765.00 | $612.00 |

Pachulski Stang Ziehl & Jones LLP
Ultura Inc.
87714    00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/21/2014 | JEO | BL | Finalize Agenda for 11/25 hearing. | 0.30 | 725.00 | $217.50 |
| 11/21/2014 | JEO | BL | Hearing preparation for 11/25 hearing. | 0.40 | 725.00 | $290.00 |
| 11/21/2014 | JEO | BL | Work on supplemental noticing of settlement/sale documents. | 1.50 | 725.00 | $1,087.50 |
| 11/21/2014 | JEO | BL | Confirm addresses for Rochem and other Ultura entities. | 0.90 | 725.00 | $652.50 |
| 11/21/2014 | JEO | BL | Review schedules to settlement. | 0.40 | 725.00 | $290.00 |
| 11/21/2014 | JEO | BL | Prepare notice of filing for same. | 0.90 | 725.00 | $652.50 |
| 11/21/2014 | JMF | BL | Review settlement and changes to agreement. | 0.40 | 725.00 | $290.00 |
| 11/21/2014 | MLM | BL | Prepare and coordinate filing of certificates of service (x2) from 11/20/14 service of notices of hearing regarding settlement, sale and bar date motions | 0.50 | 295.00 | $147.50 |
| 11/21/2014 | MLM | BL | Correspondence with J. O'Neill re: 11/21 cancellation | 0.10 | 295.00 | $29.50 |
| 11/21/2014 | MLM | BL | Finalize and coordinate filing and service of 11/24 hearing agenda; coordinate delivery of same to chambers | 0.60 | 295.00 | $177.00 |
| 11/21/2014 | MLM | BL | Draft 12/4 hearing agenda; circulate same and coordinate binder production re: same | 0.60 | 295.00 | $177.00 |
| 11/24/2014 | JDF | BL | Work on additional settlement agreement revisions (.6); Confer with M. Busenkell re status of revised draft (.1); Prepare analysis and commentary regarding concerns expressed by the UST (1.4); Forward revised agreement to Mintz for comment (.1). | 2.20 | 765.00 | $1,683.00 |
| 11/24/2014 | JEO | BL | Confirm supplemental service regarding settlement sale. | 0.60 | 725.00 | $435.00 |

Pachulski Stang Ziehl & Jones LLP

Ultura Inc.

87714    00002

Page:    52
Invoice 108105
November 30, 2014

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/24/2014 | MLM | BL | Prepare and coordinate filing of certificates of service (x3) for services completed on 11/21, 11/22 and 11/24 | 0.50 | 295.00 | $147.50 |
| 11/24/2014 | JHR | BL | Conference call with CR re: discovery issues | 0.60 | 475.00 | $285.00 |
| 11/24/2014 | MLM | BL | Coordinate 11/25 telephonic appearances | 0.10 | 295.00 | $29.50 |
| 11/24/2014 | MLM | BL | Draft, edit, finalize and coordinate filing and service of amended agenda for 11/25 hearing; prepare and coordinate delivery of binder supplement to chambers; update attorney hearing binders | 1.10 | 295.00 | $324.50 |
| 11/24/2014 | MLM | BL | Draft second amended agenda for 11/25 hearing | 0.20 | 295.00 | $59.00 |
| 11/24/2014 | JHR | BL | Correspondence with J. Fried re: financing issues for 11/25 hearing | 0.30 | 475.00 | $142.50 |
| 11/25/2014 | JDF | BL | TC with W. Kannel re status of settlement and incorporation of revisions. | 0.30 | 765.00 | $229.50 |
| 11/25/2014 | MLM | BL | Review certificates of service and service materials re: sale and settlement motions; discuss same with J. O'Neill | 0.50 | 295.00 | $147.50 |
| 11/25/2014 | MLM | BL | Finalize and coordinate filing and service of second amended agenda for 11/25 hearing; coordinate delivery of same to chambers | 0.60 | 295.00 | $177.00 |
| 11/25/2014 | MLM | BL | Edit 12/4 hearing agenda; circulate same | 0.20 | 295.00 | $59.00 |
| 11/26/2014 | JDF | BL | Review and comment upon Mintz draft of settlement agreement (.5); TC with D. Williams of Wedbush re testimony approach (1.5); Review potential exhibits sent by Wedbush (.3); Revise 9019 order (.4); Revise settlement agreement (.2); Confer with M, Busenkell re status (.1). | 3.00 | 765.00 | $2,295.00 |
| 11/26/2014 | JEO | BL | Hearing preparation for 12/4 hearing. | 0.50 | 725.00 | $362.50 |
| 11/26/2014 | MLM | BL | Finalize and coordinate filing of certification of counsel re: stipulation regarding Gilead; | 0.40 | 295.00 | $118.00 |

Pachulski Stang Ziehl & Jones LLP

Ultura Inc.

87714    00002

Page:    53

Invoice 108105

November 30, 2014

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | coordinate delivery of same to chambers |  |  |  |
| 11/26/2014 | JHR | BL | Correspondence with M. Foster re: global settlement agreement and releasing parties | 0.20 | 475.00 | $95.00 |
|  |  |  |  | 356.50 |  | $249,707.50 |

## Case Administration [B110]

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/21/2014 | MLM | CA | Finalize and coordinate filing of pro hac vice motion for D. Grassgreen | 0.20 | 295.00 | $59.00 |
| 10/21/2014 | MLM | CA | Finalize and coordinate filing of pro hac vice motion for J. Pomerantz | 0.20 | 295.00 | $59.00 |
| 10/21/2014 | MLM | CA | Finalize and coordinate filing of pro hac vice motion for J. Fried | 0.20 | 295.00 | $59.00 |
| 10/21/2014 | JNP | CA | Conference with Debra Grassgreen, Jeffrey W. Dulberg regarding 20 largest lists and review emails regarding same. | 0.50 | 875.00 | $437.50 |
| 10/21/2014 | JNP | CA | Conference with PSZJ team regarding internal task allocation and first day hearing. | 0.50 | 875.00 | $437.50 |
| 10/21/2014 | PJJ | CA | Draft critical dates memo. | 0.20 | 295.00 | $59.00 |
| 10/21/2014 | JWD | CA | Review emails re case filling and respond re same | 0.20 | 695.00 | $139.00 |
| 10/21/2014 | SLP | CA | Maintain docket control. | 0.30 | 215.00 | $64.50 |
| 10/21/2014 | SSC | CA | Internal call with PSZJ team. | 0.50 | 725.00 | $362.50 |
| 10/21/2014 | DG | CA | Call with Paul Vronsky re: Ultura Filing update | 0.30 | 895.00 | $268.50 |
| 10/21/2014 | SSC | CA | Correspond with equity owners re bankruptcy filing. | 0.20 | 725.00 | $145.00 |
| 10/22/2014 | JWD | CA | Emails re critical dates | 0.10 | 695.00 | $69.50 |
| 10/22/2014 | JWD | CA | Review docket and newest filings | 0.20 | 695.00 | $139.00 |

Pachulski Stang Ziehl & Jones LLP
Ultura Inc.
87714    00002

Page:    54
Invoice 108105
November 30, 2014

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/22/2014 | MLM | CA | Coordinate updates to 2002 service lists | 0.10 | 295.00 | $29.50 |
| 10/22/2014 | MLM | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.50 | 295.00 | $147.50 |
| 10/22/2014 | MLM | CA | Research and draft critical dates memorandum with respect to recently filed pleadings | 0.70 | 295.00 | $206.50 |
| 10/22/2014 | MLM | CA | Research and circulate case information to W. Ramseyer | 0.20 | 295.00 | $59.00 |
| 10/22/2014 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.50 | 215.00 | $107.50 |
| 10/23/2014 | MLM | CA | Coordinate service of pro hac vice orders (J. Fried, J. Pomerantz and D. Grassgreen) | 0.10 | 295.00 | $29.50 |
| 10/23/2014 | DG | CA | Review Daily Filings | 0.20 | 895.00 | $179.00 |
| 10/23/2014 | DG | CA | Review Critical Dates | 0.20 | 895.00 | $179.00 |
| 10/23/2014 | JNP | CA | Review critical dates report. | 0.10 | 875.00 | $87.50 |
| 10/23/2014 | JWD | CA | Review and revise critical dates and numerous emails re same | 0.30 | 695.00 | $208.50 |
| 10/23/2014 | SLP | CA | Maintain docket control. | 0.50 | 215.00 | $107.50 |
| 10/23/2014 | MLM | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.50 | 295.00 | $147.50 |
| 10/23/2014 | MLM | CA | Coordinate edits to 2002 service lists re: new top 20 creditors lists | 0.40 | 295.00 | $118.00 |
| 10/23/2014 | MLM | CA | Research and update critical dates memorandum with respect to recently filed pleadings; circulate same | 0.70 | 295.00 | $206.50 |
| 10/23/2014 | TMK | CA | Review correspondence regarding case status and update call. | 0.10 | 550.00 | $55.00 |

Pachulski Stang Ziehl & Jones LLP
Ultura Inc.
87714    00002

Page:    55
Invoice 108105
November 30, 2014

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/23/2014 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.30 | 215.00 | $64.50 |
| 10/23/2014 | JHR | CA | Review new docket entries | 0.20 | 475.00 | $95.00 |
| 10/23/2014 | JHR | CA | Review critical dates memorandum | 0.10 | 475.00 | $47.50 |
| 10/24/2014 | DG | CA | Review Daily Filings | 0.20 | 895.00 | $179.00 |
| 10/24/2014 | MLM | CA | Research and update critical dates memorandum with respect to recently filed pleadings | 0.20 | 295.00 | $59.00 |
| 10/24/2014 | MLM | CA | Coordinate updates to 2002 service lists | 0.10 | 295.00 | $29.50 |
| 10/24/2014 | MLM | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.50 | 295.00 | $147.50 |
| 10/24/2014 | MLM | CA | Research and update critical dates memorandum with respect to recently filed pleadings | 0.10 | 295.00 | $29.50 |
| 10/24/2014 | SSC | CA | Correspond with L. McGee re critical dates. | 0.10 | 725.00 | $72.50 |
| 10/24/2014 | SSC | CA | Review and analysis re critical dates. | 0.20 | 725.00 | $145.00 |
| 10/24/2014 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 215.00 | $21.50 |
| 10/27/2014 | JEO | CA | Review Cert of Counsel regarding hearing dates. | 0.30 | 725.00 | $217.50 |
| 10/27/2014 | JEO | CA | Participate in group call regarding update and WIP list. | 0.60 | 725.00 | $435.00 |
| 10/27/2014 | JEO | CA | Review Omnibus dates and contact court. | 0.40 | 725.00 | $290.00 |
| 10/27/2014 | JMF | CA | Telephone call with D. Grassgreen, J. Pomerantz, J. Dulberg , S. Cho and P. Jeffries regarding WIP tasks. | 0.60 | 725.00 | $435.00 |
| 10/27/2014 | JMF | CA | Review outstanding tasks regarding WIP and assignments for same. | 0.40 | 725.00 | $290.00 |

Pachulski Stang Ziehl & Jones LLP
Ultura Inc.
87714    00002

Page:    56
Invoice 108105
November 30, 2014

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/27/2014 | DG | CA | Review Daily Filings | 0.30 | 895.00 | $268.50 |
| 10/27/2014 | DG | CA | WIP Call | 0.40 | 895.00 | $358.00 |
| 10/27/2014 | JNP | CA | Internal case status call with PSZJ. | 0.60 | 875.00 | $525.00 |
| 10/27/2014 | JNP | CA | Emails to and from J. Wright regarding response to U.S. Trustee questions. | 0.10 | 875.00 | $87.50 |
| 10/27/2014 | PJJ | CA | Internal WIP call. | 0.50 | 295.00 | $147.50 |
| 10/27/2014 | JWD | CA | Review S Cho emails re IDI and schedules | 0.20 | 695.00 | $139.00 |
| 10/27/2014 | SLP | CA | Maintain docket control. | 0.50 | 215.00 | $107.50 |
| 10/27/2014 | KSN | CA | Prepare hearing binders for 11/5/14 hearing. | 0.70 | 215.00 | $150.50 |
| 10/27/2014 | MLM | CA | Coordinate updates to 2002 service lists | 0.10 | 295.00 | $29.50 |
| 10/27/2014 | MLM | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 295.00 | $29.50 |
| 10/27/2014 | MLM | CA | Research and update critical dates memorandum with respect to recently filed pleadings | 0.40 | 295.00 | $118.00 |
| 10/27/2014 | SSC | CA | Internal WIP call. | 0.70 | 725.00 | $507.50 |
| 10/27/2014 | TMK | CA | Participate in call regarding case status and tasks. | 0.70 | 550.00 | $385.00 |
| 10/27/2014 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 215.00 | $21.50 |
| 10/28/2014 | MLM | CA | Correspondence re: ECF notifications for J. Rosell | 0.10 | 295.00 | $29.50 |
| 10/28/2014 | MLM | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 295.00 | $88.50 |
| 10/28/2014 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 215.00 | $21.50 |

Pachulski Stang Ziehl & Jones LLP
Ultura Inc.
87714    00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/29/2014 | SLP | CA | Maintain docket control. | 0.70 | 215.00 | $150.50 |
| 10/29/2014 | MLM | CA | Research and update critical dates memorandum with respect to recently filed pleadings | 0.10 | 295.00 | $29.50 |
| 10/30/2014 | JMF | CA | Review WIP tasks. | 0.20 | 725.00 | $145.00 |
| 10/30/2014 | SLP | CA | Maintain docket control. | 0.10 | 215.00 | $21.50 |
| 10/30/2014 | MLM | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 295.00 | $118.00 |
| 10/30/2014 | MLM | CA | Review 2002 service lists re: amended top 20 creditors; coordinate updates to same | 0.30 | 295.00 | $88.50 |
| 10/30/2014 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 215.00 | $21.50 |
| 10/31/2014 | DG | CA | Review Critical Dates Memorandum | 0.30 | 895.00 | $268.50 |
| 10/31/2014 | DG | CA | Review Critical Dates Memo | 0.20 | 895.00 | $179.00 |
| 10/31/2014 | SLP | CA | Maintain docket control. | 0.20 | 215.00 | $43.00 |
| 10/31/2014 | MLM | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 295.00 | $59.00 |
| 10/31/2014 | MLM | CA | Research and update critical dates memorandum with respect to recently filed pleadings; circulate same | 0.10 | 295.00 | $29.50 |
| 10/31/2014 | TMK | CA | Review correspondence regarding creditors' committee. | 0.10 | 550.00 | $55.00 |
| 10/31/2014 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 215.00 | $21.50 |
| 11/03/2014 | JMF | CA | Draft WIP list. | 0.30 | 725.00 | $217.50 |
| 11/03/2014 | DG | CA | Team call with Pomerantz, Rosell, Fried and others re: Internal Status Call | 0.50 | 895.00 | $447.50 |

Pachulski Stang Ziehl & Jones LLP

Ultura Inc.

87714    00002

Page:    58
Invoice 108105
November 30, 2014

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/03/2014 | JNP | CA | Conference with G. Lyon regarding case administration and information issues. | 0.20 | 875.00 | $175.00 |
| 11/03/2014 | JNP | CA | Conference with Jeffrey W. Dulberg regarding case administration and information flow issues. | 0.10 | 875.00 | $87.50 |
| 11/03/2014 | PJJ | CA | Update contact list with Committee information. | 0.40 | 295.00 | $118.00 |
| 11/03/2014 | JWD | CA | Office conf with J Pomerantz re case status | 0.10 | 695.00 | $69.50 |
| 11/03/2014 | JWD | CA | Call with PSZJ team re various case matters | 0.50 | 695.00 | $347.50 |
| 11/03/2014 | MLM | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.60 | 295.00 | $177.00 |
| 11/03/2014 | MLM | CA | Research and update critical dates memorandum with respect to recently filed pleadings; correspondence with S. Cho re: same | 0.20 | 295.00 | $59.00 |
| 11/03/2014 | TMK | CA | Review correspondence regarding hearing dates and agenda. | 0.10 | 550.00 | $55.00 |
| 11/03/2014 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 215.00 | $21.50 |
| 11/03/2014 | JHR | CA | Revise WIP list | 0.40 | 475.00 | $190.00 |
| 11/04/2014 | JNP | CA | Conference with Debra Grassgreen regarding issues. | 0.30 | 875.00 | $262.50 |
| 11/04/2014 | JWD | CA | Review and revise WIP | 0.20 | 695.00 | $139.00 |
| 11/04/2014 | JWD | CA | Attend conf call with PSZJ team | 0.50 | 695.00 | $347.50 |
| 11/04/2014 | MLM | CA | Research and update critical dates memorandum with respect to recently filed pleadings | 0.10 | 295.00 | $29.50 |
| 11/04/2014 | SSC | CA | Telephone conference with PSZJ internal re status call. | 0.40 | 725.00 | $290.00 |

Pachulski Stang Ziehl & Jones LLP
Ultura Inc.
87714    00002

Page:    59
Invoice 108105
November 30, 2014

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/04/2014 | TMK | CA | Confer with J. Dulberg regarding case status. | 0.20 | 550.00 | $110.00 |
| 11/05/2014 | JWD | CA | Call with case team at PSZJ (0.5); work on task list (0.2); call with S Cho (0.1) | 0.80 | 695.00 | $556.00 |
| 11/05/2014 | MLM | CA | Coordinate updates to 2002 service lists | 0.10 | 295.00 | $29.50 |
| 11/05/2014 | MLM | CA | Research and update critical dates memorandum with respect to recently filed pleadings | 0.10 | 295.00 | $29.50 |
| 11/05/2014 | TMK | CA | Review draft of agenda. | 0.10 | 550.00 | $55.00 |
| 11/05/2014 | JWD | CA | Call with TV Guide counsel re update | 0.20 | 695.00 | $139.00 |
| 11/06/2014 | JEO | CA | Finalize notice changing hearing dates. | 0.60 | 725.00 | $435.00 |
| 11/06/2014 | JWD | CA | Call with PSZJ team re case status | 0.50 | 695.00 | $347.50 |
| 11/06/2014 | MLM | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.50 | 295.00 | $147.50 |
| 11/06/2014 | MLM | CA | Coordinate updates to 2002 service lists | 0.10 | 295.00 | $29.50 |
| 11/06/2014 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 215.00 | $21.50 |
| 11/06/2014 | JHR | CA | Internal WIP call | 0.30 | 475.00 | $142.50 |
| 11/07/2014 | DG | CA | Review Critical Dates | 0.30 | 895.00 | $268.50 |
| 11/07/2014 | MLM | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 295.00 | $88.50 |
| 11/07/2014 | MLM | CA | Research and update critical dates memorandum with respect to recently filed pleadings; circulate same | 0.20 | 295.00 | $59.00 |
| 11/07/2014 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 215.00 | $21.50 |
| 11/10/2014 | JEO | CA | Review entry of appearance for Dr. Rohrer | 0.40 | 725.00 | $290.00 |

Pachulski Stang Ziehl & Jones LLP
Ultura Inc.
87714    00002

Page:    60
Invoice 108105
November 30, 2014

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | counsel. | | | |
| 11/10/2014 | JEO | CA | Telephone call from Dr. Rohrer's counsel and email to PSZJ team regarding same. | 0.40 | 725.00 | $290.00 |
| 11/10/2014 | DG | CA | Review daily filings | 0.20 | 895.00 | $179.00 |
| 11/10/2014 | MLM | CA | Research returned mail | 0.20 | 295.00 | $59.00 |
| 11/10/2014 | MLM | CA | Research and update critical dates memorandum with respect to recently filed pleadings | 0.10 | 295.00 | $29.50 |
| 11/10/2014 | MLM | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 295.00 | $29.50 |
| 11/10/2014 | MLM | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 295.00 | $29.50 |
| 11/10/2014 | MLM | CA | Research and update critical dates memorandum with respect to recently filed pleadings | 0.20 | 295.00 | $59.00 |
| 11/10/2014 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 215.00 | $21.50 |
| 11/10/2014 | JHR | CA | Review draft 11/14 hearing agenda | 0.10 | 475.00 | $47.50 |
| 11/10/2014 | JHR | CA | Review critical dates memorandum | 0.10 | 475.00 | $47.50 |
| 11/11/2014 | JEO | CA | Review draft Agenda for 11/14 hearing. | 0.80 | 725.00 | $580.00 |
| 11/11/2014 | KSN | CA | Prepare hearing binders for 11/14/14 hearing. | 1.40 | 215.00 | $301.00 |
| 11/11/2014 | MLM | CA | Coordinate updates to 2002 service lists | 0.10 | 295.00 | $29.50 |
| 11/11/2014 | MLM | CA | Research and update critical dates memorandum with respect to recently filed pleadings | 0.20 | 295.00 | $59.00 |
| 11/11/2014 | MLM | CA | Research and update critical dates memorandum with respect to recently filed pleadings | 0.10 | 295.00 | $29.50 |

Pachulski Stang Ziehl & Jones LLP
Ultura Inc.
87714    00002

Page:    61
Invoice 108105
November 30, 2014

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/11/2014 | MLM | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 295.00 | $59.00 |
| 11/11/2014 | TMK | CA | Review proposed agenda and notes. | 0.10 | 550.00 | $55.00 |
| 11/11/2014 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 215.00 | $21.50 |
| 11/12/2014 | JEO | CA | Work on Agenda for 11/14 hearing. | 2.50 | 725.00 | $1,812.50 |
| 11/12/2014 | JNP | CA | Work on Agenda and emails with James E. O'Neill regarding same. | 0.20 | 875.00 | $175.00 |
| 11/12/2014 | JWD | CA | Review agenda | 0.10 | 695.00 | $69.50 |
| 11/12/2014 | MLM | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 295.00 | $29.50 |
| 11/12/2014 | MLM | CA | Research and update critical dates memorandum with respect to recently filed pleadings | 0.10 | 295.00 | $29.50 |
| 11/12/2014 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 215.00 | $21.50 |
| 11/13/2014 | MLM | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 295.00 | $29.50 |
| 11/14/2014 | PJJ | CA | Update WIP. | 0.80 | 295.00 | $236.00 |
| 11/14/2014 | JWD | CA | Review hearing minute entry and update notes (0.2); emails and call with paralegal re new dates and orders entered (0.1) | 0.30 | 695.00 | $208.50 |
| 11/14/2014 | MLM | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 295.00 | $88.50 |
| 11/14/2014 | MLM | CA | Research and update critical dates memorandum with respect to recently filed pleadings | 0.30 | 295.00 | $88.50 |
| 11/14/2014 | TMK | CA | Confer with J. Dulberg regarding hearing. | 0.10 | 550.00 | $55.00 |

Pachulski Stang Ziehl & Jones LLP

Ultura Inc.

87714     00002

Page:    62

Invoice 108105

November 30, 2014

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/14/2014 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 215.00 | $21.50 |
| 11/16/2014 | JWD | CA | Case status call with PSZJ team | 0.50 | 695.00 | $347.50 |
| 11/17/2014 | DG | CA | Review daily filings | 0.10 | 895.00 | $89.50 |
| 11/17/2014 | MLM | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 295.00 | $88.50 |
| 11/17/2014 | MLM | CA | Research and update critical dates memorandum with respect to recently filed pleadings | 0.20 | 295.00 | $59.00 |
| 11/17/2014 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 215.00 | $21.50 |
| 11/18/2014 | KSN | CA | Prepare hearing binders for 11/21/14 hearing. | 0.30 | 215.00 | $64.50 |
| 11/18/2014 | MLM | CA | Research and update critical dates memorandum with respect to recently filed pleadings; circulate same for review | 0.40 | 295.00 | $118.00 |
| 11/19/2014 | MLM | CA | Discuss service (contract parties); edit service list | 0.30 | 295.00 | $88.50 |
| 11/19/2014 | DG | CA | Review memo and daily filings | 0.20 | 895.00 | $179.00 |
| 11/19/2014 | MLM | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 295.00 | $118.00 |
| 11/19/2014 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 215.00 | $21.50 |
| 11/20/2014 | JNP | CA | Review and respond to emails regarding service issues. | 0.10 | 875.00 | $87.50 |
| 11/20/2014 | MLM | CA | Research and update critical dates memorandum with respect to recently filed pleadings | 0.10 | 295.00 | $29.50 |
| 11/20/2014 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 215.00 | $21.50 |

Pachulski Stang Ziehl & Jones LLP
Ultura Inc.
87714    00002

Page:    63
Invoice 108105
November 30, 2014

| Date | Init. | | Description | Hours | Rate | Amount |
|------|------|---|-------------|-------|------|--------|
| 11/21/2014 | KSN | CA | Prepare hearing binders for 11/25/14 hearing. | 0.20 | 215.00 | $43.00 |
| 11/21/2014 | MLM | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.50 | 295.00 | $147.50 |
| 11/21/2014 | MLM | CA | Coordinate updates to 2002 service lists | 0.10 | 295.00 | $29.50 |
| 11/21/2014 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 215.00 | $21.50 |
| 11/21/2014 | JHR | CA | Revise WIP list | 0.30 | 475.00 | $142.50 |
| 11/24/2014 | JEO | CA | Review and revise Agenda for 11/25 hearing. | 0.40 | 725.00 | $290.00 |
| 11/24/2014 | MLM | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 295.00 | $118.00 |
| 11/24/2014 | MLM | CA | Research and update critical dates memorandum with respect to recently filed pleadings | 0.10 | 295.00 | $29.50 |
| 11/24/2014 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 215.00 | $21.50 |
| 11/25/2014 | JEO | CA | Review Agenda cancelling 11/25 hearing. | 0.20 | 725.00 | $145.00 |
| 11/25/2014 | JEO | CA | Emails to all counsel regarding hearing cancellation. | 0.30 | 725.00 | $217.50 |
| 11/25/2014 | KSN | CA | Prepare hearing binders for 12/4/14 hearing. | 2.20 | 215.00 | $473.00 |
| 11/25/2014 | MLM | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 295.00 | $88.50 |
| 11/25/2014 | MLM | CA | Research and update critical dates memorandum with respect to recently filed pleadings; circulate same | 0.60 | 295.00 | $177.00 |
| 11/25/2014 | MLM | CA | Coordinate updates to 2002 service lists | 0.20 | 295.00 | $59.00 |
| 11/25/2014 | MLM | CA | Research and update critical dates memorandum with respect to recently filed pleadings | 0.10 | 295.00 | $29.50 |

Pachulski Stang Ziehl & Jones LLP
Ultura Inc.
87714    00002

Page:    64
Invoice 108105
November 30, 2014

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/25/2014 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 215.00 | $21.50 |
| 11/26/2014 | MLM | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 295.00 | $59.00 |
| 11/26/2014 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 215.00 | $21.50 |
|  |  |  |  | 51.40 |  | $25,032.50 |

## Claims Admin/Objections[B310]

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/22/2014 | DG | CO | Call with Jeff Pomerantz re: disputed Oceanside contract claim (.3); further follow up call re: same (.3) | 0.60 | 895.00 | $537.00 |
| 10/24/2014 | JNP | CO | Review emails regarding claims and payment within first day orders. | 0.10 | 875.00 | $87.50 |
| 10/24/2014 | JNP | CO | Conference with J. Wright regarding staffing agency issues and strategy. | 0.20 | 875.00 | $175.00 |
| 10/24/2014 | MLM | CO | Circulate proof of claim re: Huntington Nat'l Bank to J. O'Neill | 0.10 | 295.00 | $29.50 |
| 10/27/2014 | JEO | CO | Review precedent for bar date motion. | 0.20 | 725.00 | $145.00 |
| 10/28/2014 | MLM | CO | Correspondence with J. O'Neill re: bar date motion | 0.10 | 295.00 | $29.50 |
| 10/29/2014 | JMF | CO | Telephone call with J. Wright, S. Marshall, S. Cho and P. Jeffries regarding claims issues. | 0.70 | 725.00 | $507.50 |
| 10/29/2014 | JMF | CO | Analyze issues regarding prepetition claims. | 0.50 | 725.00 | $362.50 |
| 10/29/2014 | JMF | CO | Telephone calls with P. Jeffries (.2) and J. Pomerantz (.3) regarding prepetition claims. | 0.50 | 725.00 | $362.50 |
| 10/29/2014 | DG | CO | Review correspondence from creditor DelStar re: assertion of claims | 0.20 | 895.00 | $179.00 |

Pachulski Stang Ziehl & Jones LLP
Ultura Inc.
87714    00002

Page:    65
Invoice 108105
November 30, 2014

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/29/2014 | JNP | CO | Conference with creditor regarding status of case and related issues. | 0.20 | 875.00 | $175.00 |
| 10/29/2014 | JNP | CO | Conference with G. Lyon regarding call with creditor and follow up from Swiss call. | 0.20 | 875.00 | $175.00 |
| 10/29/2014 | JNP | CO | Address issues regarding amendments to top 20 claims list. | 1.00 | 875.00 | $875.00 |
| 10/29/2014 | JNP | CO | Email to creditor regarding formation meeting. | 0.10 | 875.00 | $87.50 |
| 10/30/2014 | JEO | CO | Follow-up email to R. Greenbaum regarding waste management. | 0.30 | 725.00 | $217.50 |
| 10/31/2014 | MLM | CO | Draft bar date motion; circulate same for review | 0.50 | 295.00 | $147.50 |
| 11/03/2014 | JWD | CO | Review Meywater agreement and prepare email to S Marshall re same | 0.50 | 695.00 | $347.50 |
| 11/03/2014 | JWD | CO | Review issues re Meywater discussion | 0.30 | 695.00 | $208.50 |
| 11/04/2014 | JWD | CO | Call with creditor re case status and update on next hearing | 0.20 | 695.00 | $139.00 |
| 11/04/2014 | JWD | CO | Emails re meywater issues and review agreement | 0.20 | 695.00 | $139.00 |
| 11/05/2014 | JNP | CO | Conference with Waste Management lawyer and James E. O'Neill regarding claims and credits and emails regarding same. | 0.40 | 875.00 | $350.00 |
| 11/05/2014 | JEO | CO | Emails with Jeff P. regarding Waste Management. | 0.60 | 725.00 | $435.00 |
| 11/06/2014 | JNP | CO | Emails regarding claims issues and related. | 0.30 | 875.00 | $262.50 |
| 11/06/2014 | JNP | CO | Conference with Jeffrey W. Dulberg regarding claims. | 0.30 | 875.00 | $262.50 |
| 11/06/2014 | JWD | CO | Tel call w D Bleck re Meywater (0.1); draft client emails and review notes re same (0.2) | 0.30 | 695.00 | $208.50 |
| 11/06/2014 | JWD | CO | Work on Meywater analysis (1.0); call with S | 2.50 | 695.00 | $1,737.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    66
Ultura Inc.                                                         Invoice 108105
87714      00002                                                    November 30, 2014

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | Marshall and J Wright (0.7); review subcontractor agt (0.3); draft emails to J Hunter and call with him re analysis (0.3); review UCC issue and meeting with J Hunter (0.2) | | | |
| 11/06/2014 JWD CO | | Review email from and Tel call with D Grassgreen re Meywater | 0.10 | 695.00 | $69.50 |
| 11/07/2014 PJJ CO | | Research PG&E on vendor list per creditor inquiry. | 0.20 | 295.00 | $59.00 |
| 11/07/2014 JWD CO | | Call with collection agent re debt and review docs re same (0.3); emails to client re same and review same (0.2) | 0.50 | 695.00 | $347.50 |
| 11/07/2014 JWD CO | | Tel call with J Hunter re Meywater issues | 0.30 | 695.00 | $208.50 |
| 11/07/2014 JEO CO | | Email follow-up regarding Waste Management. | 0.20 | 725.00 | $145.00 |
| 11/07/2014 SSC CO | | Telephone conferences with M. Foster re vendor payables. | 0.30 | 725.00 | $217.50 |
| 11/07/2014 SSC CO | | Meet and confer with J. Dulberg re vendor payable. | 0.20 | 725.00 | $145.00 |
| 11/12/2014 JWD CO | | Review Meywater analysis | 0.30 | 695.00 | $208.50 |
| 11/13/2014 SSC CO | | Analysis re Turkey Trot claim. | 0.30 | 725.00 | $217.50 |
| 11/14/2014 JNP CO | | Emails regarding Waste Management issues. | 0.10 | 875.00 | $87.50 |
| 11/14/2014 JNP CO | | Conference with Waste Management counsel regarding status of settlement. | 0.20 | 875.00 | $175.00 |
| 11/14/2014 MLM CO | | Edit bar date motion | 0.30 | 295.00 | $88.50 |
| 11/14/2014 MLM CO | | Draft bar date motion; circulate same | 0.50 | 295.00 | $147.50 |
| 11/16/2014 JWD CO | | Review exec summary re Advanced Disposal claim | 1.00 | 695.00 | $695.00 |

Pachulski Stang Ziehl & Jones LLP
Ultura Inc.
87714    00002

Page:    67
Invoice 108105
November 30, 2014

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/17/2014 | MLM | CO | Discuss bar date motion with S. Cho | 0.10 | 295.00 | $29.50 |
| 11/17/2014 | JWD | CO | Prepare for call with Committee team re claims review and emails re same | 0.40 | 695.00 | $278.00 |
| 11/17/2014 | JEO | CO | Revisions on bar date motion. | 0.70 | 725.00 | $507.50 |
| 11/17/2014 | JEO | CO | Revisions on Motion to Shorten regarding bar date motion. | 0.40 | 725.00 | $290.00 |
| 11/17/2014 | MLM | CO | Edit bar date motion | 0.30 | 295.00 | $88.50 |
| 11/17/2014 | MLM | CO | Draft motion to shorten re: bar date motion | 0.50 | 295.00 | $147.50 |
| 11/17/2014 | SSC | CO | Telephone conferences with L. McGee re revisions to bar date motion. | 0.10 | 725.00 | $72.50 |
| 11/17/2014 | SSC | CO | Correspond with J. O'Neill re revision to bar date motion. | 0.10 | 725.00 | $72.50 |
| 11/17/2014 | SSC | CO | Telephone conference with L. J. O'Neill re bar date motion. | 0.10 | 725.00 | $72.50 |
| 11/18/2014 | JWD | CO | Office conf with J Hunter re Meywater issue | 0.20 | 695.00 | $139.00 |
| 11/18/2014 | JWD | CO | Prepare committee email re Meywater analysis | 0.40 | 695.00 | $278.00 |
| 11/18/2014 | JEO | CO | Review bar date motion and revise. | 0.60 | 725.00 | $435.00 |
| 11/18/2014 | SSC | CO | Analysis re Hall County letter. | 0.10 | 725.00 | $72.50 |
| 11/19/2014 | JWD | CO | Review and revise all claims bar date pleadings and motion to shorten re same; draft emails re same | 0.50 | 695.00 | $347.50 |
| 11/19/2014 | JEO | CO | Review and revise bar date motion. | 0.80 | 725.00 | $580.00 |
| 11/19/2014 | JEO | CO | Review and finalize motion to shorten regarding bar date motion. | 0.50 | 725.00 | $362.50 |
| 11/19/2014 | SSC | CO | Analysis re Hall County claim. | 0.10 | 725.00 | $72.50 |

Pachulski Stang Ziehl & Jones LLP
Ultura Inc.
87714      00002

Page:    68
Invoice 108105
November 30, 2014

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/19/2014 | SSC | CO | Review and respond to Lexon re Hall County claim. | 0.10 | 725.00 | $72.50 |
| 11/19/2014 | SSC | CO | Analysis re LA payables. | 0.10 | 725.00 | $72.50 |
| 11/20/2014 | JEO | CO | Review and revise notices for bar date motion, sale motion and settlement motion. | 1.10 | 725.00 | $797.50 |
| 11/20/2014 | MLM | CO | Draft notice of hearing re: bar date motion | 0.30 | 295.00 | $88.50 |
| 11/20/2014 | MLM | CO | Finalize and file notice of hearing re: bar date; prepare and execute service of same | 0.50 | 295.00 | $147.50 |
| 11/20/2014 | SSC | CO | Review UST comments to bar date order. | 0.10 | 725.00 | $72.50 |
| 11/21/2014 | PJJ | CO | Download claims and circulate. | 0.20 | 295.00 | $59.00 |
| 11/21/2014 | PJJ | CO | Draft claims analysis. | 0.40 | 295.00 | $118.00 |
| 11/21/2014 | MLM | CO | Research, review, finalize and execute supplemental service of bar date notice, sale notice, settlement notice and related pleadings; discuss same with J. O'Neill | 1.60 | 295.00 | $472.00 |
| 11/21/2014 | SSC | CO | Review filed claims. | 0.10 | 725.00 | $72.50 |
| 11/21/2014 | SSC | CO | Telephone conference with P. Jeffries re tracking chart needed for filed claims. | 0.10 | 725.00 | $72.50 |
| 11/21/2014 | SSC | CO | Review and revise claims tracking chart. | 0.20 | 725.00 | $145.00 |
| 11/25/2014 | JEO | CO | Review and revise bar date order and notice. | 0.40 | 725.00 | $290.00 |
| 11/26/2014 | JEO | CO | Review bar date order and circulate to UST. | 0.40 | 725.00 | $290.00 |
| 11/26/2014 | JHR | CO | Review analysis re: filed claims versus scheduled claims | 0.20 | 475.00 | $95.00 |
| | | | | 27.30 | | $17,704.50 |

Pachulski Stang Ziehl & Jones LLP
Ultura Inc.
87714    00002

Page:    69
Invoice 108105
November 30, 2014

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Comp. of Prof./Others** | | | | | | |
| 10/27/2014 | JEO | CPO | Review precedent for Interim Comp Motion. | 0.30 | 725.00 | $217.50 |
| 10/27/2014 | MLM | CPO | Correspondence with J. O'Neill re: interim compensation motion | 0.10 | 295.00 | $29.50 |
| 10/27/2014 | MLM | CPO | Draft interim compensation motion; circulate same | 0.40 | 295.00 | $118.00 |
| 10/28/2014 | JEO | CPO | Review interim compensation motion. | 0.40 | 725.00 | $290.00 |
| 10/28/2014 | MLM | CPO | Draft and edits to interim compensation motion | 0.70 | 295.00 | $206.50 |
| 10/28/2014 | SSC | CPO | Review and revise interim compensation motion. | 0.20 | 725.00 | $145.00 |
| 11/03/2014 | JEO | CPO | Review interim comp motion. | 0.40 | 725.00 | $290.00 |
| 11/03/2014 | TMK | CPO | Draft D. Williams supplemental affidavit in support of employment application and confer with J. O'Neill. | 0.40 | 550.00 | $220.00 |
| 11/10/2014 | MLM | CPO | Edit interim compensation motion; circulate same for review | 0.30 | 295.00 | $88.50 |
| 11/13/2014 | JEO | CPO | Finalize and file interim comp motion. | 0.80 | 725.00 | $580.00 |
| | | | | **4.00** | | **$2,185.00** |
| **Employee Benefit/Pension-B220** | | | | | | |
| 10/23/2014 | JNP | EB | Email regarding employee compensation and issues regarding same. | 0.10 | 875.00 | $87.50 |
| 10/23/2014 | MLM | EB | Draft, finalize and coordinate filing and service of notice of hearing re: KEIP motion | 0.40 | 295.00 | $118.00 |
| 10/23/2014 | MLM | EB | Draft, finalize and coordinate filing and service of notice of hearing re: seal motion regarding KEIP motion | 0.40 | 295.00 | $118.00 |
| 10/24/2014 | JNP | EB | Conference with G. Lyon regarding response to | 0.20 | 875.00 | $175.00 |

Pachulski Stang Ziehl & Jones LLP

Ultura Inc.

87714    00002

Page:    70
Invoice 108105
November 30, 2014

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | U.S. Trustee regarding Lyon employment issues. | | | |
| 10/27/2014 | JNP | EB | Conference with G. Lyon regarding U.S. Trustee information regarding employment of G. Lyon. | 0.10 | 875.00 | $87.50 |
| 10/28/2014 | JNP | EB | Address issues relating to U.S. Trustee request for information regarding KEIP and related issues including conferences with various parties. | 1.00 | 875.00 | $875.00 |
| 10/28/2014 | JWD | EB | Review emails re KEIP UST inquiry | 0.20 | 695.00 | $139.00 |
| 10/28/2014 | JMF | EB | Review information regarding KEIP motion. | 0.30 | 725.00 | $217.50 |
| 10/29/2014 | JEO | EB | Respond to PBGC inquiry. | 0.40 | 725.00 | $290.00 |
| 10/30/2014 | JNP | EB | Email response to U.S. Trustee regarding Krys issues. | 0.10 | 875.00 | $87.50 |
| 11/07/2014 | JEO | EB | Got a message from and Employee and returned the call and email to PSZJ regarding same. | 0.40 | 725.00 | $290.00 |
| 11/19/2014 | JWD | EB | Review KEIP order and email re same | 0.20 | 695.00 | $139.00 |
| 11/19/2014 | JEO | EB | Review status of KEIP motion and CNOs related to same. | 0.20 | 725.00 | $145.00 |
| 11/19/2014 | JEO | EB | Prepare Agenda for 11/21 hearing on KEIP. | 0.40 | 725.00 | $290.00 |
| 11/19/2014 | JEO | EB | Review entered order on KEIP. | 0.20 | 725.00 | $145.00 |
| 11/19/2014 | JEO | EB | Review Agenda cancelling 11/21 hearing. | 0.40 | 725.00 | $290.00 |
| 11/19/2014 | MLM | EB | Draft and coordinate filing of certificate of no objection re: KEIP motion | 0.30 | 295.00 | $88.50 |
| 11/19/2014 | MLM | EB | Draft and coordinate filing of certificate of no objection re: motion to seal regarding KEIP motion | 0.30 | 295.00 | $88.50 |
| 11/19/2014 | MLM | EB | Prepare sealed pleading for submission to chambers | 0.30 | 295.00 | $88.50 |

Pachulski Stang Ziehl & Jones LLP
Ultura Inc.
87714    00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/19/2014 | MLM | EB | Coordinate service of order re: KEIP motion | 0.10 | 295.00 | $29.50 |
| 11/19/2014 | MLM | EB | Coordinate service of order re: motion to shorten regarding KEIP motion | 0.10 | 295.00 | $29.50 |
| | | | | 6.10 | | $3,818.50 |

## Executory Contracts [B185]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/21/2014 | SSC | EC | Analysis re assumed contract counterparties to APA. | 0.50 | 725.00 | $362.50 |
| 10/22/2014 | SSC | EC | Telephone conference with M. Foster re Oceanside leases. | 0.20 | 725.00 | $145.00 |
| 10/22/2014 | SSC | EC | Telephone conference with J. Fried re Oceanside lease. | 0.20 | 725.00 | $145.00 |
| 10/22/2014 | SSC | EC | Review and respond to R. Curran re Oceanside lease. | 0.20 | 725.00 | $145.00 |
| 10/22/2014 | SSC | EC | Analysis re Oceanside contracts needed for APA. | 0.50 | 725.00 | $362.50 |
| 10/22/2014 | SSC | EC | Telephone conference with S. Marshall re APA issue. | 0.20 | 725.00 | $145.00 |
| 10/22/2014 | SSC | EC | Review and analysis re Oceanside leases. | 0.50 | 725.00 | $362.50 |
| 10/23/2014 | JMF | EC | Review lease agreement regarding storage facility. | 0.50 | 725.00 | $362.50 |
| 10/28/2014 | PJJ | EC | Conference call with COmpany re contract issues and potential amendments to APA Schedules. | 0.50 | 295.00 | $147.50 |
| 10/30/2014 | SSC | EC | Correspond with J. Pomerantz re Waste Management. | 0.10 | 725.00 | $72.50 |
| 10/30/2014 | SSC | EC | Correspond with S. Marshall and J. Wright re Oceanside contracts. | 0.20 | 725.00 | $145.00 |
| 10/30/2014 | SSC | EC | Telephone conference with S. Marshall and J. Wright re Oceanside contracts and rejection damages claims. | 0.40 | 725.00 | $290.00 |

Pachulski Stang Ziehl & Jones LLP
Ultura Inc.
87714    00002

Page:    72
Invoice 108105
November 30, 2014

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/30/2014 | SSC | EC | Correspond with J. Fried and P. Jeffries re Oceanside contract schedule revisions. | 0.20 | 725.00 | $145.00 |
| 11/02/2014 | JNP | EC | Review emails regarding lease issue. | 0.10 | 875.00 | $87.50 |
| 11/04/2014 | SSC | EC | Correspond with Dulberg re 4110 Avenida de la Plata lease. | 0.10 | 725.00 | $72.50 |
| 11/10/2014 | SSC | EC | Analysis re lease notice. | 0.10 | 725.00 | $72.50 |
| 11/13/2014 | JWD | EC | Tel call with T Kapur re former OS location issues (2x); draft notes re same and prepare emails re same | 0.80 | 695.00 | $556.00 |
| 11/13/2014 | JWD | EC | Review and revise stip re former OS tenancy | 0.40 | 695.00 | $278.00 |
| 11/13/2014 | TMK | EC | Confer with attorney for landlord RIF-III regarding proposed assumption of lease. | 0.30 | 550.00 | $165.00 |
| 11/13/2014 | TMK | EC | Confer with J. Dulberg and J. Pomerantz regarding inquiries by RIF-III regarding lease assumption. | 0.10 | 550.00 | $55.00 |
| 11/13/2014 | TMK | EC | Confer with J. Dulberg regarding Gilead request for certificates of insurance with respect to Oceanside facility. | 0.20 | 550.00 | $110.00 |
| 11/14/2014 | JWD | EC | Review email from A Sarver re new Carlsbad location and email to TN counsel re same (0.2); emails with T Kapur re same (0.1) | 0.30 | 695.00 | $208.50 |
| 11/14/2014 | JMF | EC | Review issues regarding stet lease assumption. | 0.20 | 725.00 | $145.00 |
| 11/14/2014 | TMK | EC | Confer with M. McQuaid and J. Dulberg regarding Gilead stipulation for relief from stay. | 0.30 | 550.00 | $165.00 |
| 11/14/2014 | TMK | EC | Review and revise Gilead stipulation for relief from stay per comments from M. McQuaid. | 0.60 | 550.00 | $330.00 |
| 11/14/2014 | TMK | EC | Confer with J. Dulberg and review correspondence regarding assumption of RIF-III | 0.20 | 550.00 | $110.00 |

Pachulski Stang Ziehl & Jones LLP
Ultura Inc.
87714    00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | lease. | | | |
| 11/17/2014 | JWD | EC | Tel call with A Sarver re adequate assurance | 0.20 | 695.00 | $139.00 |
| 11/18/2014 | JWD | EC | Work on issues re new OS lease space and review parent lease | 0.50 | 695.00 | $347.50 |
| 11/18/2014 | JWD | EC | Tel call with A Tippie re new OS lease (0.2) and emails re same (0.2) | 0.40 | 695.00 | $278.00 |
| 11/18/2014 | JWD | EC | Tel call with T Kapure re former OS lease stip (0.1); review new version per McQuaid comments (0.2) | 0.30 | 695.00 | $208.50 |
| 11/18/2014 | JWD | EC | Review and respond to emails re new Carlsbad location (0.1); call with Sarver (0.1) | 0.20 | 695.00 | $139.00 |
| 11/18/2014 | JWD | EC | Review 4115 Avenida lease and emails re same | 0.20 | 695.00 | $139.00 |
| 11/18/2014 | SSC | EC | Correspond with J. Dulberg re leases. | 0.10 | 725.00 | $72.50 |
| 11/19/2014 | JEO | EC | Telephone call from Attorney for Landlord RIF III and email to PSZJ team regarding same. | 0.40 | 725.00 | $290.00 |
| 11/19/2014 | JMF | EC | Review lease termination agreement. | 0.20 | 725.00 | $145.00 |
| 11/19/2014 | SSC | EC | Review and respond to multiple emails (PSZJ internal) re LA rejection claims. | 0.50 | 725.00 | $362.50 |
| 11/19/2014 | SSC | EC | Correspond with M. Foster re LA rejection claims. | 0.20 | 725.00 | $145.00 |
| 11/19/2014 | SSC | EC | Review and respond to several internal emails re service of contract counterparties. | 0.20 | 725.00 | $145.00 |
| 11/20/2014 | SSC | EC | Correspond with J. Fried re Oceanside lease. | 0.10 | 725.00 | $72.50 |
| 11/21/2014 | JWD | EC | Work on issues re lease termination and move re OS | 0.70 | 695.00 | $486.50 |
| 11/24/2014 | JMF | EC | Call to A. Tippie regarding OS lease assignment and review assignment document regarding same. | 0.10 | 725.00 | $72.50 |

Pachulski Stang Ziehl & Jones LLP
Ultura Inc.
87714    00002

Page:    74
Invoice 108105
November 30, 2014

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/25/2014 | JWD | EC | Call with B Kannel re lease issue | 0.20 | 695.00 | $139.00 |
| 11/28/2014 | JWD | EC | Various emails re issues with Sarver and stip re same | 0.40 | 695.00 | $278.00 |
| 11/29/2014 | JWD | EC | Work on lease issue and emails with B Kannel re same | 0.30 | 695.00 | $208.50 |
| | | | | 13.10 | | $8,853.00 |

**Financial Filings [B110]**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/21/2014 | DG | FF | Call with David Buchbinder re: 20 largest list (.3); emails to team re: same (.1); call with Dan Bleck re: same (.4); review separate lists (2x)(.5) | 1.30 | 895.00 | $1,163.50 |
| 10/21/2014 | DG | FF | Review Waste Management/Grows documents and schedules re: proper listing on 20 Largest list; review revised list and comment thereon | 0.40 | 895.00 | $358.00 |
| 10/21/2014 | PJJ | FF | Review emails re Top 20 list. | 0.30 | 295.00 | $88.50 |
| 10/21/2014 | JWD | FF | Work on revisions to 1007d lists and schedules | 0.70 | 695.00 | $486.50 |
| 10/21/2014 | JWD | FF | Tel call with D Grassgreen re 1007d list | 0.20 | 695.00 | $139.00 |
| 10/21/2014 | JWD | FF | Tel call with S Cho re 1007d list | 0.20 | 695.00 | $139.00 |
| 10/21/2014 | JWD | FF | Call with D Grassgreen and J Pomerantz re 1007d list | 0.30 | 695.00 | $208.50 |
| 10/21/2014 | SSC | FF | Telephone conferences with D. Devine re revised top 20s needed. | 0.20 | 725.00 | $145.00 |
| 10/21/2014 | SSC | FF | Telephone conference with J. Dulberg re revised top 20s needed. | 0.20 | 725.00 | $145.00 |
| 10/21/2014 | SSC | FF | Telephone conference with J. O'Neill and L. McGee re top 20s. | 0.10 | 725.00 | $72.50 |
| 10/21/2014 | SSC | FF | Review and analysis re consolidated top 30 and revisions needed to split lists up. | 0.50 | 725.00 | $362.50 |

Pachulski Stang Ziehl & Jones LLP
Ultura Inc.
87714    00002

Page:    75
Invoice 108105
November 30, 2014

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/21/2014 | SSC | FF | Review Oceanside top 20 and telephone conference with D. Devine/M. Foster re same. | 0.30 | 725.00 | $217.50 |
| 10/21/2014 | SSC | FF | Telephone conferences with L. McGee re top 20s. | 0.30 | 725.00 | $217.50 |
| 10/21/2014 | SSC | FF | Review and revise top 20s. | 0.40 | 725.00 | $290.00 |
| 10/21/2014 | SSC | FF | Telephone conference with D. Devine re schedules/SOFAs information. | 0.50 | 725.00 | $362.50 |
| 10/21/2014 | SSC | FF | Telephone conference with D. Devine re IDI information. | 0.20 | 725.00 | $145.00 |
| 10/21/2014 | SSC | FF | Correspond with J. Wright re schedules/SOFA information needed. | 0.10 | 725.00 | $72.50 |
| 10/21/2014 | SSC | FF | Telephone conference with J. Wright re schedules/SOFA information. | 0.30 | 725.00 | $217.50 |
| 10/21/2014 | SSC | FF | Correspond with D. Devine re schedules/SOFA information. | 0.30 | 725.00 | $217.50 |
| 10/21/2014 | SSC | FF | Telephone conference with S. Marshall re Grows AP. | 0.10 | 725.00 | $72.50 |
| 10/21/2014 | SSC | FF | Review and revision of top 20 unsecured creditor lists. | 2.30 | 725.00 | $1,667.50 |
| 10/21/2014 | JEO | FF | Review issues regarding Top 20 creditors. | 1.50 | 725.00 | $1,087.50 |
| 10/21/2014 | JEO | FF | Work on revised Top 20 lists for petitions. | 0.90 | 725.00 | $652.50 |
| 10/21/2014 | JEO | FF | Finalize and file revised top 20 lists. | 0.50 | 725.00 | $362.50 |
| 10/22/2014 | DG | FF | Analyze issues re: Seller Note and schedules and 20 largest list (.3); emails to and from J. Pomerantz re: same (.2); review revised documents (.3) | 0.80 | 895.00 | $716.00 |
| 10/22/2014 | JWD | FF | Work on bankruptcy schedules | 0.40 | 695.00 | $278.00 |

Pachulski Stang Ziehl & Jones LLP

Page: 76

Ultura Inc.

Invoice 108105

87714    00002

November 30, 2014

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/23/2014 | JNP | FF | Email with D. Buchbinder regarding U. S. Trustee information requests. | 0.10 | 875.00 | $87.50 |
| 10/23/2014 | JNP | FF | Conference with G Lyon regarding U.S. Trustee information requests and consider issues. | 0.20 | 875.00 | $175.00 |
| 10/23/2014 | PJJ | FF | Work o Schedules and Statements. | 6.40 | 295.00 | $1,888.00 |
| 10/23/2014 | JWD | FF | Review SOFA / SOAL drafts | 0.80 | 695.00 | $556.00 |
| 10/23/2014 | SSC | FF | Review IDI list and correspondence from company re same re IDI. | 0.40 | 725.00 | $290.00 |
| 10/23/2014 | SSC | FF | Telephone conference with L. McGee re Periodic Report re Value. | 0.10 | 725.00 | $72.50 |
| 10/23/2014 | SSC | FF | Telephone conference with J. O'Neill re Periodic Report re Value. | 0.20 | 725.00 | $145.00 |
| 10/24/2014 | PJJ | FF | Draft Rule 2015-3 report. | 0.40 | 295.00 | $118.00 |
| 10/24/2014 | JWD | FF | Review of 341a notice and emails re same | 0.20 | 695.00 | $139.00 |
| 10/24/2014 | JWD | FF | Work on schedules | 0.80 | 695.00 | $556.00 |
| 10/24/2014 | SSC | FF | Correspond with M. Foster and R. Curran re call needed on schedules. | 0.10 | 725.00 | $72.50 |
| 10/24/2014 | SSC | FF | Analysis of open IDI items. | 0.30 | 725.00 | $217.50 |
| 10/24/2014 | SSC | FF | Correspond with company re schedules information needed. | 0.20 | 725.00 | $145.00 |
| 10/24/2014 | SSC | FF | Review and analysis re outstanding accounts payable. | 0.20 | 725.00 | $145.00 |
| 10/24/2014 | SSC | FF | Correspond with J. Dulberg re periodic report. | 0.10 | 725.00 | $72.50 |
| 10/24/2014 | SSC | FF | Correspond with J. Dulberg re schedules status. | 0.10 | 725.00 | $72.50 |

Pachulski Stang Ziehl & Jones LLP
Ultura Inc.
87714    00002

Page:    77
Invoice 108105
November 30, 2014

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/27/2014 | PJJ | FF | Prepare IDI documents and cover letter to US Trustee. | 1.80 | 295.00 | $531.00 |
| 10/27/2014 | PJJ | FF | Conference calls (2x) re schedules and statements and IDI documents. | 0.30 | 295.00 | $88.50 |
| 10/27/2014 | JEO | FF | Preparations for IDI. | 0.30 | 725.00 | $217.50 |
| 10/27/2014 | JEO | FF | Research precedent on 2015 reports and forward to Shirley Cho. | 0.40 | 725.00 | $290.00 |
| 10/27/2014 | JEO | FF | Review deadline for Schedules/SOFA and email to Shirley Cho regarding same. | 0.20 | 725.00 | $145.00 |
| 10/27/2014 | JMF | FF | Review sale pleadings and background information regarding US Trustee questions. | 1.40 | 725.00 | $1,015.00 |
| 10/27/2014 | JMF | FF | Telephone call with S. Cho regarding sale pleadings and background information and regarding IDI request. | 0.30 | 725.00 | $217.50 |
| 10/27/2014 | JMF | FF | Review background finance information regarding Debtors and regarding IDI issues. | 0.60 | 725.00 | $435.00 |
| 10/27/2014 | MLM | FF | Discuss schedules with S. Cho and J. O'Neill | 0.10 | 295.00 | $29.50 |
| 10/27/2014 | SSC | FF | Analysis re UST request re payroll. | 0.20 | 725.00 | $145.00 |
| 10/27/2014 | SSC | FF | Telephone conference with L. McGee re schedules. | 0.10 | 725.00 | $72.50 |
| 10/27/2014 | SSC | FF | Telephone conference with A. Eubanks re payroll information. | 0.10 | 725.00 | $72.50 |
| 10/27/2014 | SSC | FF | Correspond with P. Jeffries re IDI information. | 0.10 | 725.00 | $72.50 |
| 10/27/2014 | SSC | FF | Telephone conference with R. Curran re IDI package. | 0.20 | 725.00 | $145.00 |
| 10/27/2014 | SSC | FF | Analysis re IDI package items and correspond | 1.30 | 725.00 | $942.50 |

Pachulski Stang Ziehl & Jones LLP

Ultura Inc.

87714    00002

Page:    78

Invoice 108105

November 30, 2014

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | with R. Curran re same. | | | |
| 10/27/2014 | SSC | FF | Telephone conference with R. Curran re balance sheets for IDI. | 0.10 | 725.00 | $72.50 |
| 10/27/2014 | SSC | FF | Review audited financial statements for IDI. | 0.30 | 725.00 | $217.50 |
| 10/27/2014 | SSC | FF | Telephone conference with R. Curran and M. Foster re IDI. | 0.30 | 725.00 | $217.50 |
| 10/27/2014 | SSC | FF | Telephone conference with J. Fried re IDI. | 0.10 | 725.00 | $72.50 |
| 10/28/2014 | PJJ | FF | Revise IDI documents and cover letter. | 0.90 | 295.00 | $265.50 |
| 10/28/2014 | PJJ | FF | Conference call re IDI documents. | 0.40 | 295.00 | $118.00 |
| 10/28/2014 | PJJ | FF | Conference call with Company re schedules and statements. | 0.80 | 295.00 | $236.00 |
| 10/28/2014 | JWD | FF | Work on schedule and UST prep | 0.70 | 695.00 | $486.50 |
| 10/28/2014 | JWD | FF | Tel call with J Pomerantz re UST request | 0.20 | 695.00 | $139.00 |
| 10/28/2014 | JWD | FF | Work on UST response and IDI issues | 0.50 | 695.00 | $347.50 |
| 10/28/2014 | JWD | FF | S Cho emails re IDI and schedules | 0.10 | 695.00 | $69.50 |
| 10/28/2014 | JWD | FF | Office conf with S Cho re schedules | 0.20 | 695.00 | $139.00 |
| 10/28/2014 | JWD | FF | Work on schedules | 0.30 | 695.00 | $208.50 |
| 10/28/2014 | JEO | FF | Review responses to UST document request. | 0.80 | 725.00 | $580.00 |
| 10/28/2014 | MLM | FF | Discuss IDI binder with J. O'Neill | 0.20 | 295.00 | $59.00 |
| 10/28/2014 | SSC | FF | Correspond with company re IDI package. | 0.10 | 725.00 | $72.50 |
| 10/28/2014 | SSC | FF | Telephone conference with company re IDI package. | 0.50 | 725.00 | $362.50 |

Pachulski Stang Ziehl & Jones LLP
Ultura Inc.
87714     00002

Page:    79
Invoice 108105
November 30, 2014

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/28/2014 | SSC | FF | Review and revise IDI cover letter and send same to company. | 0.40 | 725.00 | $290.00 |
| 10/28/2014 | SSC | FF | Telephone conference with M. Foster re schedules. | 0.20 | 725.00 | $145.00 |
| 10/28/2014 | SSC | FF | Correspond with J. Fried re UST information requests. | 0.10 | 725.00 | $72.50 |
| 10/28/2014 | SSC | FF | Correspond with J. O'Neill re IDI letter. | 0.10 | 725.00 | $72.50 |
| 10/28/2014 | SSC | FF | Review and analysis re attachments. | 1.60 | 725.00 | $1,160.00 |
| 10/28/2014 | SSC | FF | Telephone conference with J. Wright re schedules. | 0.20 | 725.00 | $145.00 |
| 10/28/2014 | SSC | FF | Correspond with company re call on schedules. | 0.20 | 725.00 | $145.00 |
| 10/28/2014 | JHR | FF | Compile prepetition debt amounts for schedule D | 0.10 | 475.00 | $47.50 |
| 10/29/2014 | PJJ | FF | Work on schedules and statements. | 3.20 | 295.00 | $944.00 |
| 10/29/2014 | PJJ | FF | Conference call with Simon, Jonathan, S. Cho and J.Fried re breach of contract claims. | 0.90 | 295.00 | $265.50 |
| 10/29/2014 | PJJ | FF | Revise Top 20 list of unsecured creditors for Ultura (LA) Inc. | 0.50 | 295.00 | $147.50 |
| 10/29/2014 | JEO | FF | Finalize responses to IDI requests and forward to UST. | 0.80 | 725.00 | $580.00 |
| 10/29/2014 | MLM | FF | Prepare IDI binder; coordinate delivery of same to UST | 0.80 | 295.00 | $236.00 |
| 10/29/2014 | SSC | FF | Telephone conference with J. O'Neill re amended top 20. | 0.10 | 725.00 | $72.50 |
| 10/29/2014 | SSC | FF | Correspond with J. O'Neill re amended top 20. | 0.10 | 725.00 | $72.50 |
| 10/29/2014 | SSC | FF | Correspond with G. Lyon re amended top 20. | 0.10 | 725.00 | $72.50 |

Pachulski Stang Ziehl & Jones LLP
Ultura Inc.
87714      00002

Page:    80
Invoice 108105
November 30, 2014

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/29/2014 | SSC | FF | Telephone conference with J. Fried re amended top 20. | 0.10 | 725.00 | $72.50 |
| 10/29/2014 | SSC | FF | Telephone conference with J. Wright, S. Marshall, P. Jeffries, and J. Fried re contingent creditors. | 1.00 | 725.00 | $725.00 |
| 10/29/2014 | SSC | FF | Telephone conference with J. Wright re contingent creditors. | 0.20 | 725.00 | $145.00 |
| 10/29/2014 | SSC | FF | Telephone conference with S. Marshall re contingent creditors. | 0.20 | 725.00 | $145.00 |
| 10/29/2014 | SSC | FF | Correspond with R. Curran re contingent creditors. | 0.20 | 725.00 | $145.00 |
| 10/29/2014 | SSC | FF | Evaluate potential amendments needed to top 20. | 1.00 | 725.00 | $725.00 |
| 10/29/2014 | SSC | FF | Telephone conference with J. Pomerantz re amendments needed to top 20. | 0.20 | 725.00 | $145.00 |
| 10/29/2014 | SSC | FF | Review amended top 20 and telephone conference with P. Jeffries re revisions needed. | 0.50 | 725.00 | $362.50 |
| 10/29/2014 | JHR | FF | Review loan documents to assist with preparation of schedules | 0.80 | 475.00 | $380.00 |
| 10/29/2014 | JHR | FF | Correspondence with D. Grassgreen re: schedules and perpetition debt | 0.20 | 475.00 | $95.00 |
| 10/29/2014 | JEO | FF | Review and update Top 20 Creditor list. | 0.60 | 725.00 | $435.00 |
| 10/30/2014 | JNP | FF | Conference with G. Lyon regarding schedules. | 0.10 | 875.00 | $87.50 |
| 10/30/2014 | JNP | FF | Conference with Shirley S. Cho and Jeffrey W. Dulberg regarding schedules. | 0.10 | 875.00 | $87.50 |
| 10/30/2014 | JNP | FF | Review proposed response to U.S. Trustee information questions and emails regarding same. | 0.20 | 875.00 | $175.00 |
| 10/30/2014 | PJJ | FF | Update Schedule F and re-run Top 20 list for LA | 1.30 | 295.00 | $383.50 |

Pachulski Stang Ziehl & Jones LLP
Ultura Inc.
87714     00002

Page:    81
Invoice 108105
November 30, 2014

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | (1.1); Telephone calls (2x) with S. Cho re same (.2). |  |  |  |
| 10/30/2014 | PJJ | FF | Work on schedules and statements. | 2.30 | 295.00 | $678.50 |
| 10/30/2014 | JWD | FF | Office conf with S Cho re schedules and review timing re same | 0.20 | 695.00 | $139.00 |
| 10/30/2014 | JWD | FF | Emails with J ONeill re 341a (0.1); final review notice prior to filing (0.1) | 0.20 | 695.00 | $139.00 |
| 10/30/2014 | SSC | FF | Telephone conference with B. Schuske re IDI questions. | 0.80 | 725.00 | $580.00 |
| 10/30/2014 | SSC | FF | Review UST IDI questions. | 0.20 | 725.00 | $145.00 |
| 10/30/2014 | SSC | FF | Telephone conferences with P. Jeffries re new accounts payable file. | 0.20 | 725.00 | $145.00 |
| 10/30/2014 | SSC | FF | Review and analysis re co-debtor schedule. | 0.20 | 725.00 | $145.00 |
| 10/30/2014 | SSC | FF | Telephone conference with J. Rosell re same. | 0.10 | 725.00 | $72.50 |
| 10/30/2014 | SSC | FF | Telephone conference with G. Lyon, R. Curran and B. Schuske re IDI questions. | 0.80 | 725.00 | $580.00 |
| 10/30/2014 | SSC | FF | Review and revise IDI responses. | 1.00 | 725.00 | $725.00 |
| 10/30/2014 | SSC | FF | Review and revise schedules/SOFAs and telephone conference with P. Jeffries re revisions needed. | 1.00 | 725.00 | $725.00 |
| 10/30/2014 | SSC | FF | Correspond with company re schedules/SOFAs call. | 0.20 | 725.00 | $145.00 |
| 10/31/2014 | JNP | FF | Emails regarding status of schedules. | 0.10 | 875.00 | $87.50 |
| 10/31/2014 | PJJ | FF | Conference call with Company and internal team re schedules and statements. | 0.60 | 295.00 | $177.00 |
| 10/31/2014 | PJJ | FF | Work on schedules and statements. | 3.50 | 295.00 | $1,032.50 |

Pachulski Stang Ziehl & Jones LLP
Ultura Inc.
87714     00002

Page:   82
Invoice 108105
November 30, 2014

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/31/2014 | JWD | FF | Call with client team re schedules | 0.50 | 695.00 | $347.50 |
| 10/31/2014 | JWD | FF | Review schedules and statements | 0.80 | 695.00 | $556.00 |
| 10/31/2014 | JWD | FF | Work on schedules | 1.50 | 695.00 | $1,042.50 |
| 10/31/2014 | JEO | FF | Review precedent for schedule notes. | 0.40 | 725.00 | $290.00 |
| 10/31/2014 | SSC | FF | Telephone conference with M. Foster re schedules/SOFAs. | 0.20 | 725.00 | $145.00 |
| 10/31/2014 | SSC | FF | Telephone conference with J. Dulberg re schedules/SOFAs. | 0.20 | 725.00 | $145.00 |
| 10/31/2014 | SSC | FF | Telephone conference with P. Jeffries re schedules/SOFAs. | 0.20 | 725.00 | $145.00 |
| 10/31/2014 | SSC | FF | Telephone conference with company re schedules/SOFAs. | 1.00 | 725.00 | $725.00 |
| 10/31/2014 | SSC | FF | Telephone conference with P. Jeffries re revisions to schedules/SOFAs. | 0.50 | 725.00 | $362.50 |
| 10/31/2014 | SSC | FF | Review and revise schedules/SOFAs. | 1.30 | 725.00 | $942.50 |
| 10/31/2014 | SSC | FF | Further review and revise schedules/SOFAs. | 0.40 | 725.00 | $290.00 |
| 10/31/2014 | SSC | FF | Draft disclaimers/disclosures to schedules/SOFAs. | 1.00 | 725.00 | $725.00 |
| 11/01/2014 | DG | FF | Review and respond to emails from Shirley Cho re: schedules questions | 0.30 | 895.00 | $268.50 |
| 11/01/2014 | JNP | FF | Review and comment on Schedules and emails regarding same. | 1.00 | 875.00 | $875.00 |
| 11/01/2014 | JNP | FF | Conference with Jeffrey W. Dulberg (2x) regarding schedules issues and related. | 0.30 | 875.00 | $262.50 |
| 11/01/2014 | PJJ | FF | Revise schedules and statements. | 2.50 | 295.00 | $737.50 |

Pachulski Stang Ziehl & Jones LLP
Ultura Inc.
87714    00002

Page:    83
Invoice 108105
November 30, 2014

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/01/2014 | PJJ | FF | Emails re schedules and statements. | 0.30 | 295.00 | $88.50 |
| 11/01/2014 | JWD | FF | Emails re financing and call with M Foster re same (0.7); work on schedules (2.3) | 3.00 | 695.00 | $2,085.00 |
| 11/01/2014 | SSC | FF | Review and revise schedules/SOFA global notes. | 0.50 | 725.00 | $362.50 |
| 11/01/2014 | SSC | FF | Telephone conference with J. Dulberg re schedules/SOFA. | 0.20 | 725.00 | $145.00 |
| 11/01/2014 | SSC | FF | Review and respond to J. Pomerantz questions re schedules/SOFA. | 0.20 | 725.00 | $145.00 |
| 11/01/2014 | SSC | FF | Review and revise global notes to schedules/SOFAs. | 0.60 | 725.00 | $435.00 |
| 11/01/2014 | SSC | FF | Correspond with J. Pomerantz re schedules/SOFAs. | 0.40 | 725.00 | $290.00 |
| 11/01/2014 | SSC | FF | Telephone conference with J. Dulberg re schedules/SOFA. | 0.20 | 725.00 | $145.00 |
| 11/01/2014 | SSC | FF | Correspond with J. Pomerantz and Dulberg re schedules/SOFAs. | 0.50 | 725.00 | $362.50 |
| 11/01/2014 | SSC | FF | Analysis re CUD claims on schedules/SOFAs. | 0.50 | 725.00 | $362.50 |
| 11/01/2014 | SSC | FF | Analysis re Schedule G for CUD claims. | 0.20 | 725.00 | $145.00 |
| 11/01/2014 | SSC | FF | Review and analysis re revisions needed to revised set of schedules/SOFAs. | 0.80 | 725.00 | $580.00 |
| 11/01/2014 | JHR | FF | Review schedule D | 0.10 | 475.00 | $47.50 |
| 11/02/2014 | JNP | FF | Review schedules and emails regarding same. | 1.00 | 875.00 | $875.00 |
| 11/02/2014 | JNP | FF | Conference with Jeffrey W. Dulberg (3x) regarding schedules and statements. | 0.40 | 875.00 | $350.00 |
| 11/02/2014 | PJJ | FF | Analysis re schedules and statements. | 0.40 | 295.00 | $118.00 |

Pachulski Stang Ziehl & Jones LLP
Ultura Inc.
87714    00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/02/2014 | PJJ | FF | Conference call with Company and internal team re schedules and statements. | 0.80 | 295.00 | $236.00 |
| 11/02/2014 | PJJ | FF | Work on schedules and statements. | 3.20 | 295.00 | $944.00 |
| 11/02/2014 | JWD | FF | Prep for call re schedules (0.2); call with company re schedules (0.6); call with S Cho re same (0.1); review updated schedules (0.3); notes to P Jeffries re same (0.2); call with J Pomerantz re same (2x) (0.4) | 1.80 | 695.00 | $1,251.00 |
| 11/02/2014 | JWD | FF | Review notes re schedules and sofa prep and notes re same (0.5); review schedules and sofas (1.2); call with S Cho re same (0.3); review issues re contracts and disputed claims (0.8) | 2.80 | 695.00 | $1,946.00 |
| 11/02/2014 | JWD | FF | Review and respond to emails re schedules and sofa notes | 0.50 | 695.00 | $347.50 |
| 11/02/2014 | JMF | FF | Review information regarding schedules and SOFA and assigned contracts for APA. | 0.50 | 725.00 | $362.50 |
| 11/02/2014 | SSC | FF | Telephone conference with company re schedules/SOFAs. | 0.70 | 725.00 | $507.50 |
| 11/02/2014 | SSC | FF | Telephone conference with J. Dulberg re contracts on Schedule G. | 0.30 | 725.00 | $217.50 |
| 11/02/2014 | SSC | FF | Review and analysis re revisions needed on schedules. | 0.60 | 725.00 | $435.00 |
| 11/02/2014 | SSC | FF | Telephone conference with B. Shuscke re 1 year insider schedule. | 0.20 | 725.00 | $145.00 |
| 11/02/2014 | SSC | FF | Telephone conference with R. Curran re 1 year insider schedule. | 0.10 | 725.00 | $72.50 |
| 11/02/2014 | SSC | FF | Telephone conference with P. Jeffries re 1 year insider schedule. | 0.20 | 725.00 | $145.00 |
| 11/02/2014 | SSC | FF | Telephone conference with P. Jeffries re Schedule | 0.20 | 725.00 | $145.00 |

Pachulski Stang Ziehl & Jones LLP
Ultura Inc.
87714    00002

Page:    85
Invoice 108105
November 30, 2014

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | G revisions. | | | |
| 11/02/2014 | SSC | FF | Telephone conference with J. Dulberg re schedules/SOFA questions. | 0.20 | 725.00 | $145.00 |
| 11/02/2014 | SSC | FF | Review and revise correspond with company re 90 day payments schedule. | 0.50 | 725.00 | $362.50 |
| 11/02/2014 | SSC | FF | Telephone conference with P. Jeffries re schedule G. | 0.10 | 725.00 | $72.50 |
| 11/02/2014 | SSC | FF | Correspond with company re Schedule G edits. | 0.30 | 725.00 | $217.50 |
| 11/02/2014 | SSC | FF | Review and revise schedules and SOFAs and correspond with company re same. | 1.00 | 725.00 | $725.00 |
| 11/02/2014 | SSC | FF | Correspond with Dulberg re Meywater dispute. | 0.10 | 725.00 | $72.50 |
| 11/03/2014 | JNP | FF | Review emails regarding schedules and statements. | 0.30 | 875.00 | $262.50 |
| 11/03/2014 | PJJ | FF | Review and revise schedules and statements (2.90); Prepare for filing, efile same (1.80). | 4.70 | 295.00 | $1,386.50 |
| 11/03/2014 | JWD | FF | Office conf with S Cho re schedules notes | 0.10 | 695.00 | $69.50 |
| 11/03/2014 | JWD | FF | Review and revise all schedules and statements | 3.00 | 695.00 | $2,085.00 |
| 11/03/2014 | JWD | FF | Office conf with P Jeffries re schedules prep | 0.10 | 695.00 | $69.50 |
| 11/03/2014 | JWD | FF | Office conf with S Cho re schedules prep | 0.10 | 695.00 | $69.50 |
| 11/03/2014 | JWD | FF | Tel conf with S Cho re schedule F | 0.10 | 695.00 | $69.50 |
| 11/03/2014 | JEO | FF | Review schedules and statements. | 1.50 | 725.00 | $1,087.50 |
| 11/03/2014 | JMF | FF | Review claims regarding schedules. | 0.30 | 725.00 | $217.50 |
| 11/03/2014 | JMF | FF | Review schedules and SOFAs. | 0.40 | 725.00 | $290.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    86

Ultura Inc.

Invoice 108105

87714    00002

November 30, 2014

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/03/2014 | SSC | FF | Telephone conference with J. O'Neill re schedules/ SOFAs. | 0.10 | 725.00 | $72.50 |
| 11/03/2014 | SSC | FF | Meet and confer with J. Dulberg re schedules/SOFAs. | 0.10 | 725.00 | $72.50 |
| 11/03/2014 | SSC | FF | Telephone conference with J. Dulberg re schedules/SOFAs. | 0.10 | 725.00 | $72.50 |
| 11/03/2014 | SSC | FF | Telephone conference with J. Wright re schedules/SOFAs. | 0.20 | 725.00 | $145.00 |
| 11/03/2014 | SSC | FF | Telephone conference with J. Wright re schedules/SOFAs. | 0.10 | 725.00 | $72.50 |
| 11/03/2014 | SSC | FF | Telephone conference with J. Wright re schedules/SOFA. | 0.10 | 725.00 | $72.50 |
| 11/03/2014 | SSC | FF | Correspond with company re missing items for schedules/SOFA. | 0.20 | 725.00 | $145.00 |
| 11/03/2014 | SSC | FF | Telephone conference with M. Foster re schedules/SOFAs. | 0.20 | 725.00 | $145.00 |
| 11/03/2014 | SSC | FF | Telephone conference with J. O'Neill re global disclaimers to schedules/SOFAs. | 0.10 | 725.00 | $72.50 |
| 11/03/2014 | SSC | FF | Review and revise global disclaimers to schedules/SOFAs. | 0.50 | 725.00 | $362.50 |
| 11/03/2014 | SSC | FF | Telephone conference with M. Foster re schedules/SOFAs. | 0.20 | 725.00 | $145.00 |
| 11/03/2014 | SSC | FF | Telephone conference with B. Schuske re schedules/SOFAs. | 0.20 | 725.00 | $145.00 |
| 11/03/2014 | SSC | FF | Review, analysis, and revisions to schedules/statements. | 5.40 | 725.00 | $3,915.00 |
| 11/03/2014 | JHR | FF | Review draft schedules | 0.80 | 475.00 | $380.00 |
| 11/04/2014 | JNP | FF | Review emails regarding U.S Trustee additional | 0.10 | 875.00 | $87.50 |

Pachulski Stang Ziehl & Jones LLP

Page:  87

Ultura Inc.

Invoice 108105

87714     00002

November 30, 2014

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | information requests. | | | |
| 11/04/2014 | JWD | FF | Work on getting company responses to IDI | 0.20 | 695.00 | $139.00 |
| 11/04/2014 | JEO | FF | Emails regarding schedule service. | 0.40 | 725.00 | $290.00 |
| 11/04/2014 | JMF | FF | Review schedules/SOSAs and OUST IDI questions. | 0.50 | 725.00 | $362.50 |
| 11/04/2014 | SSC | FF | Review and analysis re UST questions re IDI and schedules. | 0.50 | 725.00 | $362.50 |
| 11/04/2014 | SSC | FF | Telephone conference with M. Foster re same. | 0.20 | 725.00 | $145.00 |
| 11/04/2014 | SSC | FF | Correspond with M. Foster re UST questions. | 0.10 | 725.00 | $72.50 |
| 11/04/2014 | SSC | FF | Correspond with J. Dulberg re UST questions. | 0.10 | 725.00 | $72.50 |
| 11/05/2014 | SSC | FF | Telephone conference with M. Foster re UST questions. | 0.10 | 725.00 | $72.50 |
| 11/05/2014 | SSC | FF | Correspond with Dulberg re UST questions. | 0.10 | 725.00 | $72.50 |
| 11/06/2014 | JNP | FF | Review response to U.S. Trustee to questions regarding statements and schedules. | 0.10 | 875.00 | $87.50 |
| 11/06/2014 | JWD | FF | Emails re IDI production | 0.20 | 695.00 | $139.00 |
| 11/06/2014 | SSC | FF | Telephone conference with M. Foster re UST responses. | 0.30 | 725.00 | $217.50 |
| 11/06/2014 | SSC | FF | Review and revise UST responses. | 0.30 | 725.00 | $217.50 |
| 11/07/2014 | SSC | FF | Telephone conferences with J. O'Neill re UST responses. | 0.20 | 725.00 | $145.00 |
| 11/07/2014 | SSC | FF | Telephone conference with M. Foster re UST responses. | 0.10 | 725.00 | $72.50 |
| 11/07/2014 | SSC | FF | Telephone conference with J. Dulberg re UST responses. | 0.10 | 725.00 | $72.50 |

Pachulski Stang Ziehl & Jones LLP
Ultura Inc.
87714    00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/07/2014 | SSC | FF | Review and respond to M. Foster re UST responses. | 0.20 | 725.00 | $145.00 |
| 11/07/2014 | SSC | FF | Review and revise supplemental UST responses. | 1.00 | 725.00 | $725.00 |
| 11/07/2014 | SSC | FF | Analysis re M. Foster correspondence re schedule amendments. | 0.20 | 725.00 | $145.00 |
| 11/10/2014 | JEO | FF | Follow-up email with UST regarding Grant Lyon Payments. | 0.40 | 725.00 | $290.00 |
| 11/10/2014 | JEO | FF | Review and revise interim compensation motion. | 0.40 | 725.00 | $290.00 |
| 11/10/2014 | SSC | FF | Correspond with M. Foster re UST response. | 0.10 | 725.00 | $72.50 |
| 11/11/2014 | JWD | FF | Emails re note for possible amendment | 0.20 | 695.00 | $139.00 |
| 11/11/2014 | JWD | FF | Review Rule 2015 statement (0.2); emails re same | 0.40 | 695.00 | $278.00 |
| 11/11/2014 | JEO | FF | Provide additional information to UST per request at IDI. | 1.20 | 725.00 | $870.00 |
| 11/11/2014 | MLM | FF | Telephone call with S. Cho re: Rule 2015.3 deadline | 0.10 | 295.00 | $29.50 |
| 11/11/2014 | SSC | FF | Review and analysis re Form 26 requirement and correspond with M. Foster. | 0.20 | 725.00 | $145.00 |
| 11/11/2014 | SSC | FF | Telephone conference with L. McGee re Form 26. | 0.10 | 725.00 | $72.50 |
| 11/11/2014 | SSC | FF | Review and revise Form 26. | 0.40 | 725.00 | $290.00 |
| 11/11/2014 | SSC | FF | Telephone conference with M. Foster re Form 26. | 0.10 | 725.00 | $72.50 |
| 11/11/2014 | SSC | FF | Correspond with company re Form 26. | 0.10 | 725.00 | $72.50 |
| 11/12/2014 | SSC | FF | Analysis re schedule F amendments. | 0.10 | 725.00 | $72.50 |
| 11/12/2014 | SSC | FF | Review and revise Form 26 report. | 0.20 | 725.00 | $145.00 |

Pachulski Stang Ziehl & Jones LLP
Ultura Inc.
87714    00002

Page:    89
Invoice 108105
November 30, 2014

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/13/2014 | PJJ | FF | Revise Rule 2015.3 Report. | 0.20 | 295.00 | $59.00 |
| 11/13/2014 | PJJ | FF | Telephone call with Shirley Cho re schedule amendments. | 0.10 | 295.00 | $29.50 |
| 11/13/2014 | PJJ | FF | Update Schedule G for Ultura (LA). | 0.10 | 295.00 | $29.50 |
| 11/13/2014 | PJJ | FF | Review Oceanside Schedule F (.2); Email S. Cho re same (.1). | 0.30 | 295.00 | $88.50 |
| 11/13/2014 | JEO | FF | Finalize Periodic Report of Value. | 0.30 | 725.00 | $217.50 |
| 11/13/2014 | MLM | FF | Finalize and coordinate filing and service of 2015 report | 0.30 | 295.00 | $88.50 |
| 11/13/2014 | SSC | FF | Review revised Rule 2015.3 report and correspond with G. Lyon re same. | 0.20 | 725.00 | $145.00 |
| 11/13/2014 | SSC | FF | Analysis re schedule amendment. | 0.20 | 725.00 | $145.00 |
| 11/14/2014 | JEO | FF | Email to M. Foster regarding reporting requirements. | 0.20 | 725.00 | $145.00 |
| 11/14/2014 | SSC | FF | Review and analysis re Schedule G contracts for committee call and correspond with S. Marshall re same. | 1.10 | 725.00 | $797.50 |
| 11/14/2014 | SSC | FF | Correspond with M. Foster re MOR. | 0.10 | 725.00 | $72.50 |
| 11/14/2014 | SSC | FF | Correspond with company re Schedule G call. | 0.10 | 725.00 | $72.50 |
| 11/14/2014 | SSC | FF | Telephone conference with S. Marshall, J. Wright. A. Taylor, J. Dulberg re various contract claims. | 0.80 | 725.00 | $580.00 |
| 11/17/2014 | PJJ | FF | Verify all Schedule F and G parties on matrix. | 0.50 | 295.00 | $147.50 |
| 11/17/2014 | PJJ | FF | Update Oceanside Schedule F. | 0.40 | 295.00 | $118.00 |
| 11/18/2014 | PJJ | FF | Prepare Amended Schedule F for Oceanside. | 1.10 | 295.00 | $324.50 |

Pachulski Stang Ziehl & Jones LLP

Ultura Inc.

87714     00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/18/2014 | SSC | FF | Telephone conference with M. Foster re AP schedule revisions. | 0.10 | 725.00 | $72.50 |
| 11/18/2014 | SSC | FF | Correspond with P. Jeffries re AP schedule revisions. | 0.20 | 725.00 | $145.00 |
| 11/18/2014 | SSC | FF | Correspond with M. Foster re revised AP schedule revisions. | 0.10 | 725.00 | $72.50 |
| 11/18/2014 | SSC | FF | Correspond with J. Fried re schedules. | 0.10 | 725.00 | $72.50 |
| 11/20/2014 | SSC | FF | Review M. Foster correspondence re MOR. | 0.10 | 725.00 | $72.50 |
| 11/21/2014 | JEO | FF | Work on initial operating reports. | 0.60 | 725.00 | $435.00 |
| 11/21/2014 | JEO | FF | Work on monthly operating report. | 0.60 | 725.00 | $435.00 |
| 11/21/2014 | MLM | FF | Finalize and coordinate filing and service of initial operating report for Ultura (Oceanside) | 0.30 | 295.00 | $88.50 |
| 11/21/2014 | MLM | FF | Finalize and coordinate filing and service of first monthly operating report for Ultura (Oceanside) | 0.30 | 295.00 | $88.50 |
| 11/21/2014 | MLM | FF | Finalize and coordinate filing and service of initial operating report for Ultura (LA) | 0.30 | 295.00 | $88.50 |
| 11/21/2014 | MLM | FF | Finalize and coordinate filing and service of first monthly operating report for Ultura (LA) | 0.30 | 295.00 | $88.50 |
| 11/24/2014 | KSN | FF | Prepare Schedules and Statements binder | 0.40 | 215.00 | $86.00 |
| 11/25/2014 | PJJ | FF | Prepare amended schedules for circulation. | 0.50 | 295.00 | $147.50 |
| 11/25/2014 | JEO | FF | Review questions from UST regarding Operating Reports. | 0.40 | 725.00 | $290.00 |
| 11/26/2014 | JWD | FF | Review schedules amendments and notes re same | 0.60 | 695.00 | $417.00 |
| 11/26/2014 | JEO | FF | Email with S. Cho regarding UST request. | 0.20 | 725.00 | $145.00 |

Pachulski Stang Ziehl & Jones LLP
Ultura Inc.
87714    00002

Page:    91
Invoice 108105
November 30, 2014

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/26/2014 | SSC | FF | Review and analysis re UST questions. | 0.20 | 725.00 | $145.00 |
| 11/26/2014 | SSC | FF | Review revised schedule revisions. | 0.10 | 725.00 | $72.50 |
| 11/28/2014 | PJJ | FF | Redline amended schedules. | 0.20 | 295.00 | $59.00 |
| | | | | 140.30 | | $83,544.50 |

**Financing [B230]**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/21/2014 | DG | FN | Review summary of call with Dan Bleck and J. O'Neill re: DIP Order issues | 0.20 | 895.00 | $179.00 |
| 10/21/2014 | DG | FN | Revise DIP Motion (.7) and Order (.5); confer with J. Dulberg and review final comments (.2); finalize for filing (.3) | 1.70 | 895.00 | $1,521.50 |
| 10/21/2014 | DG | FN | Call with Dan Bleck re: financing order question | 0.30 | 895.00 | $268.50 |
| 10/21/2014 | DG | FN | Review, revise and finalize reimbursement motion | 0.70 | 895.00 | $626.50 |
| 10/21/2014 | DG | FN | Review and comment on notice of DIP Financing Hearing | 0.30 | 895.00 | $268.50 |
| 10/21/2014 | JWD | FN | Review financing and cash collateral pleadings | 0.80 | 695.00 | $556.00 |
| 10/21/2014 | JWD | FN | Revise DIP motion notice | 0.20 | 695.00 | $139.00 |
| 10/21/2014 | SSC | FN | Draft direct examination questions re motion for intercompany reimbursement. | 0.20 | 725.00 | $145.00 |
| 10/21/2014 | JHR | FN | Revise financing motion | 1.10 | 475.00 | $522.50 |
| 10/22/2014 | JNP | FN | Review and respond to emails regarding reimbursement issues and budgeting. | 1.00 | 875.00 | $875.00 |
| 10/22/2014 | JMF | FN | Telephone call with D. Grassgreen, D. Bleck, A. O'Brient, J. Rosell regarding DIP, Financing motion and first day issues. | 0.50 | 725.00 | $362.50 |
| 10/22/2014 | JMF | FN | Review DIP order. | 0.20 | 725.00 | $145.00 |

Pachulski Stang Ziehl & Jones LLP
Ultura Inc.
87714    00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/22/2014 | JMF | FN | Review cash management changes. | 0.30 | 725.00 | $217.50 |
| 10/22/2014 | SSC | FN | Review and revise cash management order per comments from UST. | 1.00 | 725.00 | $725.00 |
| 10/22/2014 | SSC | FN | Review and revise reimbursement motion direct exam questions. | 0.50 | 725.00 | $362.50 |
| 10/22/2014 | SSC | FN | Review and revise cash management order. | 0.50 | 725.00 | $362.50 |
| 10/22/2014 | JHR | FN | Revise interim financing order per UAC comments | 0.40 | 475.00 | $190.00 |
| 10/22/2014 | JHR | FN | Revise interim DIP order per UST comments | 1.80 | 475.00 | $855.00 |
| 10/22/2014 | JHR | FN | Conference call with UAC re: revisions to interim financing order | 0.50 | 475.00 | $237.50 |
| 10/23/2014 | JNP | FN | Review emails regarding language regarding challenge period. | 0.10 | 875.00 | $87.50 |
| 10/23/2014 | JWD | FN | Emails re DIP hearing notice | 0.10 | 695.00 | $69.50 |
| 10/23/2014 | JEO | FN | Work on revised DIP order. | 1.00 | 725.00 | $725.00 |
| 10/23/2014 | JMF | FN | Review Wells Fargo letter and cash management order. | 0.30 | 725.00 | $217.50 |
| 10/23/2014 | MLM | FN | Draft certification of counsel re: interim DIP order; coordinate filing of same | 0.30 | 295.00 | $88.50 |
| 10/23/2014 | MLM | FN | Draft notice of final DIP hearing | 0.30 | 295.00 | $88.50 |
| 10/23/2014 | MLM | FN | Edit Banks service list | 0.20 | 295.00 | $59.00 |
| 10/23/2014 | MLM | FN | Finalize and coordinate filing and service of DIP notice | 0.30 | 295.00 | $88.50 |
| 10/29/2014 | JNP | FN | Review actual to cash report and response to email regarding same. | 0.10 | 875.00 | $87.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    93

Ultura Inc.

Invoice 108105

87714    00002

November 30, 2014

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/30/2014 | JNP | FN | Emails to and from Debra Grassgreen regarding budget for cash collateral order. | 0.10 | 875.00 | $87.50 |
| 10/30/2014 | JNP | FN | Review proposed final DIP financing order. | 0.10 | 875.00 | $87.50 |
| 10/30/2014 | JHR | FN | Review week ending 10/25 variance report | 0.20 | 475.00 | $95.00 |
| 10/31/2014 | JMF | FN | Review DIP and allocation motions regarding OUST inquiry. | 0.40 | 725.00 | $290.00 |
| 11/01/2014 | JNP | FN | Conference with M. Foster and Jeffrey W. Dulberg regarding DIP budget and related issues. | 0.40 | 875.00 | $350.00 |
| 11/02/2014 | JNP | FN | Review  budget in light of Committee request for continuance. | 0.10 | 875.00 | $87.50 |
| 11/03/2014 | JHR | FN | Revise final DIP order | 0.40 | 475.00 | $190.00 |
| 11/06/2014 | JNP | FN | Review LA budget. | 0.10 | 875.00 | $87.50 |
| 11/06/2014 | JHR | FN | Review Ultura LA waterfall analysis | 0.20 | 475.00 | $95.00 |
| 11/07/2014 | DG | FN | Call with Dan Bleck re: comments to DIP Order (.4); revise same (.4) | 0.80 | 895.00 | $716.00 |
| 11/08/2014 | JNP | FN | Conference with M. Foster regarding extension of budget and review same. | 0.20 | 875.00 | $175.00 |
| 11/11/2014 | JEO | FN | Email with Jason Rosell regarding cash collateral. | 0.40 | 725.00 | $290.00 |
| 11/11/2014 | JHR | FN | Revise proposed final financing order | 0.50 | 475.00 | $237.50 |
| 11/11/2014 | JHR | FN | Conference with J. O'Neill and J. Fiero and J. Fried re: DIP and bid procedures issues | 0.50 | 475.00 | $237.50 |
| 11/11/2014 | JHR | FN | Correspondence with M. Foster re: establishing professional fee escrow account | 0.30 | 475.00 | $142.50 |
| 11/12/2014 | JNP | FN | Emails regarding  financing and related. | 0.20 | 875.00 | $175.00 |

Pachulski Stang Ziehl & Jones LLP
Ultura Inc.
87714    00002

Page:    94
Invoice 108105
November 30, 2014

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/12/2014 | JNP | FN | Conference with M. Foster regarding budget and related. | 0.10 | 875.00 | $87.50 |
| 11/12/2014 | JEO | FN | Email with Jason Rosell regarding DIP order status. | 0.40 | 725.00 | $290.00 |
| 11/12/2014 | JHR | FN | Review revised DIP budget for LA and Oceanside | 0.70 | 475.00 | $332.50 |
| 11/12/2014 | JHR | FN | Revise interim financing order (1.0) and review revised budgets (0.5) | 1.50 | 475.00 | $712.50 |
| 11/13/2014 | JMF | FN | Review DIP order. | 0.20 | 725.00 | $145.00 |
| 11/13/2014 | JHR | FN | Revise second interim financing order | 0.30 | 475.00 | $142.50 |
| 11/14/2014 | JEO | FN | Follow-up with revisions on cash collateral order. | 1.30 | 725.00 | $942.50 |
| 11/14/2014 | JEO | FN | Review entered cash collateral order and circulate to clients. | 0.40 | 725.00 | $290.00 |
| 11/14/2014 | MLM | FN | Draft, finalize and file certification of counsel re: cash collateral order; coordinate delivery of same to chambers | 0.80 | 295.00 | $236.00 |
| 11/14/2014 | MLM | FN | Prepare and execute service of second interim DIP order; prepare and coordinate filing of affidavit of service re: same | 0.30 | 295.00 | $88.50 |
| 11/18/2014 | JNP | FN | Conference with G. Lyon, M. Foster, Jason H. Rosell and Joshua M. Fried regarding DIP budget and windown budget. | 1.20 | 875.00 | $1,050.00 |
| 11/18/2014 | JMF | FN | Review DIP budget. | 0.30 | 725.00 | $217.50 |
| 11/18/2014 | JHR | FN | Review and comment on revised budget | 0.30 | 475.00 | $142.50 |
| 11/19/2014 | DG | FN | Call with Mintz team re: winddown budget | 0.60 | 895.00 | $537.00 |
| 11/19/2014 | DG | FN | Review revised DIP budget and winddown budget and provide comments thereon | 0.50 | 895.00 | $447.50 |

Pachulski Stang Ziehl & Jones LLP
Ultura Inc.
87714      00002

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/19/2014 | JNP | FN | Conference with Mintz, Debra Grassgreen and Jason H. Rosell, Grant Lyon and M. Foster regarding DIP issues. | 0.50 | 875.00 | $437.50 |
| 11/19/2014 | JEO | FN | Work on form of final financing order. | 0.90 | 725.00 | $652.50 |
| 11/19/2014 | JHR | FN | Review wind down budget and revised DIP budget | 0.40 | 475.00 | $190.00 |
| 11/19/2014 | JHR | FN | Revise draft final financing order | 0.90 | 475.00 | $427.50 |
| 11/19/2014 | JHR | FN | Conference call with Mint re: budget issues | 0.50 | 475.00 | $237.50 |
| 11/20/2014 | JMF | FN | Review DIP budget. | 0.20 | 725.00 | $145.00 |
| 11/21/2014 | JMF | FN | Review DIP order and blackline. | 0.30 | 725.00 | $217.50 |
| 11/21/2014 | JHR | FN | Draft third interim financing order | 0.70 | 475.00 | $332.50 |
| 11/21/2014 | JHR | FN | Draft third interim financing order | 1.10 | 475.00 | $522.50 |
| 11/21/2014 | JHR | FN | Revise draft interim financing order | 1.50 | 475.00 | $712.50 |
| 11/23/2014 | JHR | FN | Revise interim financing order per UAC comments | 0.40 | 475.00 | $190.00 |
| 11/24/2014 | MLM | FN | Draft notice of filing of third interim cash collateral order | 0.30 | 295.00 | $88.50 |
| 11/24/2014 | MLM | FN | Draft, finalize and coordinate filing and service of certification of counsel re: 3rd interim financing order | 0.60 | 295.00 | $177.00 |
| 11/24/2014 | JEO | FN | Work on Third Interim Order. | 0.80 | 725.00 | $580.00 |
| 11/24/2014 | JEO | FN | Emails with Jason Rosell regarding 3rd Interim Order. | 0.60 | 725.00 | $435.00 |
| 11/24/2014 | JEO | FN | Email with UST D. Buchbinder regarding 3rd Interim Order. | 0.20 | 725.00 | $145.00 |

Pachulski Stang Ziehl & Jones LLP
Ultura Inc.
87714    00002

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/24/2014 | JEO | FN | Email follow-up to lenders counsel and committee counsel regarding finance order. | 0.20 | 725.00 | $145.00 |
| 11/24/2014 | JEO | FN | Emails with PSZJ team regarding hearing on finalizing motion. | 0.40 | 725.00 | $290.00 |
| 11/24/2014 | JMF | FN | Review DIP order and budget regarding 11/24/2014. | 0.80 | 725.00 | $580.00 |
| 11/24/2014 | JMF | FN | Telephone call with J. Pomerantz regarding DIP order and budget and regarding 11/24/2014 hearing | 0.10 | 725.00 | $72.50 |
| 11/25/2014 | MLM | FN | Coordinate service of 3rd interim cash collateral order | 0.10 | 295.00 | $29.50 |
|  |  |  |  | **40.20** |  | **$25,683.00** |

## General Business Advice [B410]

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/21/2014 | JNP | GB | Conference with J. Wright regarding issues relating to Rochem. | 0.20 | 875.00 | $175.00 |
| 10/21/2014 | JNP | GB | Conference with G. Lyon regarding Rochem issues. | 0.10 | 875.00 | $87.50 |
| 10/21/2014 | JNP | GB | Conference with Joshua M. Fried and Debra Grassgreen regarding Rochem issues. | 0.30 | 875.00 | $262.50 |
| 10/23/2014 | JNP | GB | Conference with restructuring committee regarding first day hearing and other issues. | 0.40 | 875.00 | $350.00 |
| 10/29/2014 | JNP | GB | Conference with  Swiss lawyers, directors, Restructuring Committee, Debra Grassgreen and J. Wright  regarding  implications of Rochem financial condition for sale process. | 1.50 | 875.00 | $1,312.50 |
| 10/29/2014 | JNP | GB | Conference with G. Lyon regarding Swiss issues affecting sale process. | 0.20 | 875.00 | $175.00 |
| 10/29/2014 | JNP | GB | Review emails regarding Krys agreement; Conference with G. Lyon regarding same. | 0.20 | 875.00 | $175.00 |

Pachulski Stang Ziehl & Jones LLP
Ultura Inc.
87714    00002

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/30/2014 | JNP | GB | Conference with Swiss lawyers, T. Gavin, M. Carmel, J. Wright and G. LYon regarding issues relating to Rochem and impact on sale. | 1.30 | 875.00 | $1,137.50 |
| 11/01/2014 | DG | GB | Call with Jeff Pomerantz, Grant Lyon and Michael Carmel re: call with Committee and overall update (.8) | 0.80 | 895.00 | $716.00 |
| 11/02/2014 | JNP | GB | Participate on call with restructuring committee regarding committee issues. | 0.60 | 875.00 | $525.00 |
| 11/03/2014 | JNP | GB | Consider Swiss issues and impact on potential sale in call with Swiss counsel, G. Lyon and Debra Grassgreen. | 0.50 | 875.00 | $437.50 |
| 11/03/2014 | JNP | GB | Conference with T. Gavin regarding Committee appointment and related process and timing issues. | 0.30 | 875.00 | $262.50 |
| 11/12/2014 | JNP | GB | Emails with Restructuring Committee call and related. | 0.10 | 875.00 | $87.50 |
| 11/19/2014 | JMF | GB | Review insurance policies. | 0.20 | 725.00 | $145.00 |
| 11/19/2014 | JMF | GB | Internal emails regarding insurance policies. | 0.20 | 725.00 | $145.00 |
| 11/19/2014 | JMF | GB | Call to Lisa chandler regarding payment on insurance amounts. | 0.10 | 725.00 | $72.50 |
| 11/19/2014 | SSC | GB | Analysis re insurance. | 0.20 | 725.00 | $145.00 |
|  |  |  |  | 7.20 |  | $6,211.00 |

## General Creditors Comm. [B150]

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/29/2014 | JEO | GC | Email to Jeff P. and Deb G. regarding formation meeting and proxy form. | 0.40 | 725.00 | $290.00 |
| 10/30/2014 | JNP | GC | Conference with Joshua M. Fried regarding formation meeting and related. | 0.20 | 875.00 | $175.00 |
| 10/30/2014 | JMF | GC | Telephone calls with J. Pomerantz regarding | 0.20 | 725.00 | $145.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    98
Ultura Inc.                                                         Invoice 108105
87714    00002                                                     November 30, 2014

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | formation meeting. | | | |
| 10/31/2014 | JNP | GC | Emails with Committee counsel regarding scheduling introductory call. | 0.20 | 875.00 | $175.00 |
| 10/31/2014 | JNP | GC | Conference with G. Lyon (2x) regarding Committee formation and related issues. | 0.30 | 875.00 | $262.50 |
| 10/31/2014 | JNP | GC | Conference with M. Carmel regarding appointment of Committee and related issues. | 0.10 | 875.00 | $87.50 |
| 10/31/2014 | JMF | GC | Telephone calls with J. Pomerantz regarding formation and IDI meeting issues. | 0.30 | 725.00 | $217.50 |
| 10/31/2014 | JNP | GC | Conference with Joshua M. Fried regarding formation meeting. | 0.20 | 875.00 | $175.00 |
| 10/31/2014 | JNP | GC | Conference with G. Lyon regarding formation meeting. | 0.20 | 875.00 | $175.00 |
| 10/31/2014 | JNP | GC | Conference with T. Gavin regarding formation meeting. | 0.20 | 875.00 | $175.00 |
| 10/31/2014 | JEO | GC | Attend formation meeting. | 2.00 | 725.00 | $1,450.00 |
| 10/31/2014 | JEO | GC | Follow-up regarding committee formation meeting. | 1.00 | 725.00 | $725.00 |
| 11/01/2014 | JNP | GC | Conference with A. Sherman regarding background discussions and issues with pending motions. | 0.80 | 875.00 | $700.00 |
| 11/02/2014 | JNP | GC | Review email from Committee to lenders regarding continuance request. | 0.10 | 875.00 | $87.50 |
| 11/04/2014 | JNP | GC | Conference with A. Sherman (2x) regarding committee composition issues. | 0.30 | 875.00 | $262.50 |
| 11/04/2014 | JNP | GC | Conference with A. Sherman, Debra Grassgreen, D. Buchbinder regarding committee composition issues. | 0.30 | 875.00 | $262.50 |

Pachulski Stang Ziehl & Jones LLP

Ultura Inc.

87714    00002

Page:    99

Invoice 108105

November 30, 2014

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/10/2014 | JEO | GC | Review notice of appointment regarding creditors committee. | 0.30 | 725.00 | $217.50 |
| 11/10/2014 | JMF | GC | Review revised committee appointment and emails regarding Romaco information. | 0.10 | 725.00 | $72.50 |
| 11/14/2014 | SSC | GC | Telephone conference with J. Dulberg re committee call. | 0.10 | 725.00 | $72.50 |
| 11/14/2014 | SSC | GC | Telephone conference with J. Wright re committee call. | 0.10 | 725.00 | $72.50 |
| 11/17/2014 | SSC | GC | Telephone conference with Committee counsel re contract questions and follow up re same. | 0.90 | 725.00 | $652.50 |
| | | | | 8.30 | | $6,452.50 |

## Meeting of Creditors [B150]

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/22/2014 | PJK | MC | Draft 341 meeting notice; emails with James E. O'Neill regarding same | 0.60 | 475.00 | $285.00 |
| 10/23/2014 | MLM | MC | Correspondence with counsel re: 341 notice | 0.10 | 295.00 | $29.50 |
| 10/24/2014 | JEO | MC | Review 341 notice and provide comments. | 0.50 | 725.00 | $362.50 |
| 10/24/2014 | JMF | MC | Review 341(a) notice. | 0.20 | 725.00 | $145.00 |
| 10/24/2014 | JMF | MC | Review responses to OUST information requests. | 0.40 | 725.00 | $290.00 |
| 10/24/2014 | MLM | MC | Edit 341 notice and circulate same for review | 0.30 | 295.00 | $88.50 |
| 10/24/2014 | MLM | MC | Make edits to 341 notice; create blackline showing changes and circulate same to counsel for review | 0.20 | 295.00 | $59.00 |
| 10/24/2014 | PJK | MC | Emails with James E. O'Neill and Margaret L. McGee regarding 341 notice and edits to same; review edited version; research regarding same | 0.60 | 475.00 | $285.00 |
| 10/27/2014 | JEO | MC | Review 341 notice and finalize notice. | 0.60 | 725.00 | $435.00 |
| 10/27/2014 | JEO | MC | Circulate notice to claims agent. | 0.40 | 725.00 | $290.00 |

Pachulski Stang Ziehl & Jones LLP
Ultura Inc.
87714    00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/27/2014 | MLM | MC | Correspondence with J. O'Neill re: 341 notice | 0.10 | 295.00 | $29.50 |
| 10/28/2014 | JEO | MC | Preparations for initial debtor interview. | 0.60 | 725.00 | $435.00 |
| 10/28/2014 | JMF | MC | Telephone call with S. Cho, G. Lyon, P. Jeffries regarding OUST information request. | 0.50 | 725.00 | $362.50 |
| 10/28/2014 | MLM | MC | Edit 341 notice; correspondence with K. Nownes (Rust Omni) re: same | 0.30 | 295.00 | $88.50 |
| 10/28/2014 | PJK | MC | Emails with James E. O'Neill regarding 341 notice; email to Margaret L. McGee regarding same | 0.20 | 475.00 | $95.00 |
| 10/29/2014 | MLM | MC | Finalize 341 notice; correspondence with J. O'Neill re: same | 0.20 | 295.00 | $59.00 |
| 10/30/2014 | JEO | MC | Finalize notice of commencement (341) and arrange for filings and service. | 0.90 | 725.00 | $652.50 |
| 10/30/2014 | JEO | MC | Work on inquiries for UST IDI meeting and prepare for meeting. | 0.60 | 725.00 | $435.00 |
| 10/30/2014 | JMF | MC | Review Initial Debtor Interview responses and open issues and background information for formation meeting and IDI interview. | 3.10 | 725.00 | $2,247.50 |
| 10/30/2014 | JMF | MC | Review additional questions from OUST regarding Initial Debtor Interview and prepare responses. | 0.60 | 725.00 | $435.00 |
| 10/30/2014 | MLM | MC | Finalize and coordinate filing and service of 341 notice; coordinate further service with Rust Omni | 0.40 | 295.00 | $118.00 |
| 10/31/2014 | JEO | MC | Preparations for initial debtor interview. | 0.60 | 725.00 | $435.00 |
| 10/31/2014 | JEO | MC | Attend initial debtor interview. | 1.00 | 725.00 | $725.00 |
| 10/31/2014 | JEO | MC | Email notice of appointment to client. | 0.30 | 725.00 | $217.50 |

Pachulski Stang Ziehl & Jones LLP
Ultura Inc.
87714    00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/31/2014 | JMF | MC | Prepare for IDI interview and meet with G. Lyon regarding same. | 2.40 | 725.00 | $1,740.00 |
| 10/31/2014 | JMF | MC | Attend IDI and Formation meeting. | 2.50 | 725.00 | $1,812.50 |
| 10/31/2014 | JMF | MC | Office conference with J. O'Neill regarding issues regarding formation meeting. | 0.40 | 725.00 | $290.00 |
| 11/04/2014 | JEO | MC | Review additional information requests from UST. | 0.60 | 725.00 | $435.00 |
| 11/04/2014 | JEO | MC | Forward tax extension documents to UST. | 0.40 | 725.00 | $290.00 |
| 11/07/2014 | JEO | MC | Work on follow-up responses for IDI. | 0.80 | 725.00 | $580.00 |
| 11/10/2014 | JEO | MC | Email supplemental responses regarding IDI questions to UST. | 0.60 | 725.00 | $435.00 |
| 11/24/2014 | JEO | MC | Preparations for 341 meeting and hearing on financing motion. | 0.50 | 725.00 | $362.50 |
| 11/24/2014 | MLM | MC | Prepare index for 341 meeting binder | 0.20 | 295.00 | $59.00 |
| 11/25/2014 | JEO | MC | Attend 341 meeting - continued to 12/3 at 4:00 PM. | 0.50 | 725.00 | $362.50 |
| 11/25/2014 | JEO | MC | Email follow-up with client regarding 341. | 0.20 | 725.00 | $145.00 |
| | | | | **22.40** | | **$15,116.00** |

## Operations [B210]

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/22/2014 | SSC | OP | Review and revise utilities order per comments from company and UST and circulate to company. | 0.50 | 725.00 | $362.50 |
| 10/22/2014 | SSC | OP | Correspond with M. Foster and J. Pomerantz re shippers order. | 0.10 | 725.00 | $72.50 |
| 10/22/2014 | SSC | OP | Telephone conference with J. O'Neill re shippers order revision. | 0.10 | 725.00 | $72.50 |
| 10/22/2014 | SSC | OP | Telephone conference with D. Grassgreen re cash management. | 0.10 | 725.00 | $72.50 |

Pachulski Stang Ziehl & Jones LLP

Ultura Inc.

87714     00002

Page:   102

Invoice 108105

November 30, 2014

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/22/2014 | SSC | OP | Telephone conference with City National Bank counsel and M. Foster re cash management. | 0.20 | 725.00 | $145.00 |
| 10/22/2014 | SSC | OP | Review and respond to A. Hill (City National Bank) re cash management order. | 0.30 | 725.00 | $217.50 |
| 10/23/2014 | JEO | OP | Review email from Wells Fargo regarding Cash Management. | 0.20 | 725.00 | $145.00 |
| 10/23/2014 | MLM | OP | Draft, finalize and coordinate filing and service of notice of final hearing re: utilities | 0.50 | 295.00 | $147.50 |
| 10/23/2014 | SSC | OP | Telephone conference with M. Foster re cash management order. | 0.10 | 725.00 | $72.50 |
| 10/23/2014 | SSC | OP | Correspond with City National Bank re cash management order. | 0.10 | 725.00 | $72.50 |
| 10/23/2014 | SSC | OP | Correspond with Wells Fargo re cash management order. | 0.10 | 725.00 | $72.50 |
| 10/23/2014 | SSC | OP | Correspond with board members re cash management order. | 0.10 | 725.00 | $72.50 |
| 10/23/2014 | SSC | OP | Correspond with company re cash management order requirements. | 0.20 | 725.00 | $145.00 |
| 10/23/2014 | SSC | OP | Correspond with company re utilities order re adequate assurance deposit. | 0.20 | 725.00 | $145.00 |
| 10/23/2014 | SSC | OP | Telephone conference with M. Foster and R. Curran re cash management order. | 0.30 | 725.00 | $217.50 |
| 10/23/2014 | SSC | OP | Telephone conference with M. Foster re vendor payments. | 0.20 | 725.00 | $145.00 |
| 10/24/2014 | JWD | OP | Review email from shipper and email to J Pomerantz re same | 0.10 | 695.00 | $69.50 |
| 10/24/2014 | JMF | OP | Review shippers order and issues regarding payment of expeditors claim. | 0.30 | 725.00 | $217.50 |

Pachulski Stang Ziehl & Jones LLP
Ultura Inc.
87714    00002

Page:   103
Invoice 108105
November 30, 2014

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/24/2014 | SSC | OP | Analysis re shippers email re prepetition claim. | 0.20 | 725.00 | $145.00 |
| 10/24/2014 | SSC | OP | Review and respond to Wells Fargo letter re cash management. | 0.20 | 725.00 | $145.00 |
| 10/24/2014 | SSC | OP | Telephone conference with M. Foster and Wells Fargo re cash management. | 0.30 | 725.00 | $217.50 |
| 10/24/2014 | SSC | OP | Correspond with M. Foster re updated AP. | 0.10 | 725.00 | $72.50 |
| 10/24/2014 | JHR | OP | Review and draft correspondence to Expeditors re: payment of prepetition shipping invoice | 0.60 | 475.00 | $285.00 |
| 10/24/2014 | JHR | OP | Phone call with Expeditors re: shipment of goods | 0.20 | 475.00 | $95.00 |
| 10/27/2014 | SSC | OP | Telephone conference with M. Foster re City National Bank. | 0.10 | 725.00 | $72.50 |
| 10/27/2014 | SSC | OP | Correspond with A. Hill re outgoing wires. | 0.20 | 725.00 | $145.00 |
| 10/27/2014 | SSC | OP | Telephone conference with A. Hill re outgoing wires. | 0.10 | 725.00 | $72.50 |
| 10/28/2014 | JHR | OP | Correspondence with Expeditors and M. Foster re: deliveries | 0.30 | 475.00 | $142.50 |
| 10/30/2014 | JMF | OP | Review shipping motion claims and order. | 0.20 | 725.00 | $145.00 |
| 11/02/2014 | JWD | OP | Work on notes re customer issues (0.4); emails to D Bleck re customer issue (0.1); draft notes re same (0.1) | 0.60 | 695.00 | $417.00 |
| 11/02/2014 | JWD | OP | Draft notes for call re customer issue | 0.20 | 695.00 | $139.00 |
| 11/03/2014 | JWD | OP | Tel call with D Bleck re customer issue and draft notes re sme | 0.30 | 695.00 | $208.50 |
| 11/03/2014 | JHR | OP | Correspondence with M. Foster re: Ernest Packaging | 0.10 | 475.00 | $47.50 |

Pachulski Stang Ziehl & Jones LLP

Ultura Inc.

87714      00002

Page:    104

Invoice 108105

November 30, 2014

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/04/2014 | JWD | OP | Tel call with counsel to 4100 Avenida re lease termination and occupancy, draft notes and emails re same | 0.30 | 695.00 | $208.50 |
| 11/04/2014 | JWD | OP | Work on resolving issues with former landlord in Oceanside | 0.80 | 695.00 | $556.00 |
| 11/04/2014 | JWD | OP | Review SD objection to 366 motion (0.2); call with S Cho re same (0.1); draft email to client re same (0.2) | 0.50 | 695.00 | $347.50 |
| 11/04/2014 | JWD | OP | Review estoppel and lease and further work on 4100 Avenida dispute (0.6); research status of security (0.2) | 0.80 | 695.00 | $556.00 |
| 11/04/2014 | JEO | OP | Review utility objection. | 0.40 | 725.00 | $290.00 |
| 11/04/2014 | SSC | OP | Analysis re SDG&E objection to utilities motion. | 0.10 | 725.00 | $72.50 |
| 11/05/2014 | JWD | OP | Emails re utility objection and deadline and work on responses | 0.50 | 695.00 | $347.50 |
| 11/05/2014 | JEO | OP | Email with Jeff Dulberg regarding Utility objection. | 0.30 | 725.00 | $217.50 |
| 11/05/2014 | MLM | OP | Correspondence with J. Dulberg re: utilities objection deadline | 0.10 | 295.00 | $29.50 |
| 11/05/2014 | JHR | OP | Correspondence with M. Foster and Expeditors re: Hamburg shipments | 0.20 | 475.00 | $95.00 |
| 11/06/2014 | JWD | OP | Tel call with M. McQuaid re Oceanside location (0.4); draft follow up emails re same (0.2); review issues for negotiation terms (0.5) | 1.10 | 695.00 | $764.50 |
| 11/06/2014 | JWD | OP | Call with R Johnson re SD utility objection (0.2); emails with M Foster re same (0.1); review 366c4 issue (0.1); follow up call with counsel (0.1); emails with client re same (0.2) | 0.70 | 695.00 | $486.50 |
| 11/06/2014 | JWD | OP | Follow up emails re Oceanside location and new owner of facility | 0.20 | 695.00 | $139.00 |

Pachulski Stang Ziehl & Jones LLP
Ultura Inc.
87714    00002

Page:   105
Invoice 108105
November 30, 2014

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/06/2014 | SSC | OP | Correspond with Dulberg re SDGE deposit. | 0.10 | 725.00 | $72.50 |
| 11/07/2014 | JWD | OP | Emails with utility provider counsel and client re payment of deposit | 0.10 | 695.00 | $69.50 |
| 11/07/2014 | JWD | OP | Review  J Fried email re PGE and investigate same | 0.20 | 695.00 | $139.00 |
| 11/07/2014 | JEO | OP | Finalize Utility agreement and return to counsel. | 0.40 | 725.00 | $290.00 |
| 11/07/2014 | SSC | OP | Analysis re PG&E inquiry. | 0.10 | 725.00 | $72.50 |
| 11/07/2014 | SSC | OP | Correspond with M. Foster re utility deposit. | 0.10 | 725.00 | $72.50 |
| 11/11/2014 | JHR | OP | Review Phoenix Vessel agreement and invoice re: consignment claim | 0.20 | 475.00 | $95.00 |
| 11/12/2014 | JWD | OP | Review utilities order (.1); emails with J ONeill re same (.1) | 0.20 | 695.00 | $139.00 |
| 11/12/2014 | MLM | OP | Draft certificate of no objection re: utilities motion | 0.20 | 295.00 | $59.00 |
| 11/12/2014 | MLM | OP | Finalize final utilities order | 0.20 | 295.00 | $59.00 |
| 11/14/2014 | JWD | OP | Call w/ T Kapur re old Oceanside location and stip (0.1); review issues re same (0.2); email to committee and TN counsel re same (0.2) | 0.50 | 695.00 | $347.50 |
| 11/14/2014 | MLM | OP | Prepare and execute service of utilities order; prepare and coordinate filing of affidavit of service re: same | 0.30 | 295.00 | $88.50 |
| 11/21/2014 | JWD | OP | Respond to request for info from J Oneill re utility inquiry | 0.10 | 695.00 | $69.50 |
| 11/21/2014 | JMF | OP | Review utility order. | 0.10 | 725.00 | $72.50 |
| 11/25/2014 | JWD | OP | Work on Gilead stip re old OS location and finalizing issues for same | 0.80 | 695.00 | $556.00 |

Pachulski Stang Ziehl & Jones LLP
Ultura Inc.
87714   00002

Page:   106
Invoice 108105
November 30, 2014

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/25/2014 | JWD | OP | Call with J Pomerantz re new OS lease and Sarver (0.1); call with Sarver re same (0.2); emails re same (0.2) | 0.50 | 695.00 | $347.50 |
| 11/26/2014 | JWD | OP | Work on settlement with Sarver re adequate assurance and emails re same | 0.80 | 695.00 | $556.00 |
| 11/26/2014 | JWD | OP | Calls re turnover of old OS property and emails re going forward with stip | 0.40 | 695.00 | $278.00 |
| 11/28/2014 | JWD | OP | Work on issues re lease with Sarver | 0.30 | 695.00 | $208.50 |
| | | | | 19.00 | | $12,516.00 |

### Retention of Prof. [B160]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/23/2014 | MLM | RP | Draft, finalize and coordinate filing and service of notice of hearing re: OCP motion | 0.40 | 295.00 | $118.00 |
| 10/23/2014 | MLM | RP | Create OCP service list | 0.30 | 295.00 | $88.50 |
| 10/23/2014 | MLM | RP | Draft, finalize and coordinate filing and service of notice of hearing re: PSZJ retention application | 0.40 | 295.00 | $118.00 |
| 10/27/2014 | JNP | RP | Conference with Jeffrey W. Dulberg regarding U.S. Trustee request for Pillowtex analysis. | 0.10 | 875.00 | $87.50 |
| 10/27/2014 | PJJ | RP | Telephone calls (2x) with Jeff Dulberg re Pillowtex analysis (.2) Draft analysis re same (.3). | 0.50 | 295.00 | $147.50 |
| 10/28/2014 | PJJ | RP | Update Pillowtex analysis. | 0.60 | 295.00 | $177.00 |
| 10/28/2014 | JEO | RP | Email to PSZJ team regarding our retention. | 0.30 | 725.00 | $217.50 |
| 10/29/2014 | PJK | RP | Emails with James E. O'Neill regarding motion to shorten on retention | 0.20 | 475.00 | $95.00 |
| 10/30/2014 | PJJ | RP | Update conflicts list. | 0.20 | 295.00 | $59.00 |
| 10/30/2014 | TMK | RP | Confer with P. Jeffries regarding conflict parties list. | 0.20 | 550.00 | $110.00 |
| 11/03/2014 | TMK | RP | Review supplemental conflicts report and inquire | 0.30 | 550.00 | $165.00 |

Pachulski Stang Ziehl & Jones LLP
Ultura Inc.
87714    00002

Page:   107
Invoice 108105
November 30, 2014

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | with PSZJ attorneys regarding potential disclosures. | | | |
| 11/04/2014 | PJJ | RP | Review conflicts re Top 20 creditor run. | 0.80 | 295.00 | $236.00 |
| 11/04/2014 | JWD | RP | Office conf with J Pomerantz re UST discussions | 0.20 | 695.00 | $139.00 |
| 11/04/2014 | JWD | RP | Review issues retention and parent | 0.30 | 695.00 | $208.50 |
| 11/04/2014 | JEO | RP | Research retention issues and respond to email from DG. | 0.80 | 725.00 | $580.00 |
| 11/05/2014 | JNP | RP | Conference with D. Abbot regarding  background for substituting as counsel. | 0.50 | 875.00 | $437.50 |
| 11/05/2014 | JEO | RP | Review case law on retention issues and forward to Jeff P. | 0.80 | 725.00 | $580.00 |
| 11/05/2014 | JEO | RP | Email to PSZJ team regarding retention. | 0.30 | 725.00 | $217.50 |
| 11/05/2014 | TMK | RP | Confer with J. Dulberg regarding Pachulski retention. | 0.10 | 550.00 | $55.00 |
| 11/05/2014 | MM | RP | Confer with James E. O'Neill regarding legal research regarding US Trustee opposition to retention of PSZJ (.1); research to obtain pleadings and hearing transcript regarding same (.3) | 0.40 | 295.00 | $118.00 |
| 11/06/2014 | PJK | RP | Draft supplemental declaration regarding PSZJ retention application, emails with James E. O'Neill regarding same | 0.40 | 475.00 | $190.00 |
| 11/10/2014 | JEO | RP | Work on supplemental declaration for PSZJ retention. | 0.60 | 725.00 | $435.00 |
| 11/10/2014 | MLM | RP | Finalize and coordinate filing and service of supplemental declaration re: PSZJ retention application | 0.50 | 295.00 | $147.50 |
| 11/12/2014 | MLM | RP | Draft certificate of no objection re: PSZJ retention application | 0.20 | 295.00 | $59.00 |

Pachulski Stang Ziehl & Jones LLP
Ultura Inc.
87714    00002

Page:   108
Invoice 108105
November 30, 2014

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/13/2014 | MLM | RP | Finalize and coordinate filing of certificate of no objection re: PSZJ retention application | 0.20 | 295.00 | $59.00 |
| 11/14/2014 | MLM | RP | Prepare and execute service of PSZJ retention order; prepare and coordinate filing of affidavit of service re: same | 0.30 | 295.00 | $88.50 |
|  |  |  |  | 9.90 |  | $4,933.50 |

**Ret. of Prof./Other**

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/21/2014 | JWD | RPO | Work on issues re Wedbush retention (0.3); call with counsel re same (0.1); emails re same (0.1) | 0.50 | 695.00 | $347.50 |
| 10/21/2014 | TMK | RPO | Review revised engagement letter and revise Wedbusg retention papers. | 0.80 | 550.00 | $440.00 |
| 10/21/2014 | TMK | RPO | Confer with D. Williams and J. Howe regarding Wedbush employment. | 0.20 | 550.00 | $110.00 |
| 10/21/2014 | TMK | RPO | Confer with J. Dulberg, D. Williams and J. Howe regarding Wedbush employment application. | 0.20 | 550.00 | $110.00 |
| 10/23/2014 | JNP |  | RPO | Emails regarding Wedbush application. | 0.10 | 875.00 | $87.50 |
| 10/23/2014 | JWD | RPO | Work on Wedbush employment issues | 0.50 | 695.00 | $347.50 |
| 10/23/2014 | TMK | RPO | Confer with J. Howe and J. Dulberg regarding status of Wedbush engagement letter. | 0.10 | 550.00 | $55.00 |
| 10/24/2014 | JWD | RPO | Work on issues re Wedbush retention including emails re same with E Tillinghast and D Bleck | 0.30 | 695.00 | $208.50 |
| 10/24/2014 | TMK | RPO | Confer with E. Tillinghast and J. Dulberg multiple times regarding status of Wedbush engagement letter. | 0.20 | 550.00 | $110.00 |
| 10/25/2014 | JNP |  | RPO | Conference with D. Williams regarding Wedbush retention issues. | 0.20 | 875.00 | $175.00 |
| 10/27/2014 | MLM | RPO | Draft motion to shorten re: Wedbush retention application; discuss with T. Kapur | 0.50 | 295.00 | $147.50 |

Pachulski Stang Ziehl & Jones LLP                          Page:   109
Ultura Inc.                                                Invoice 108105
87714      00002                                           November 30, 2014

|            |       |     |                                                                                   | Hours | Rate   | Amount   |
|------------|-------|-----|-----------------------------------------------------------------------------------|-------|--------|----------|
| 10/27/2014 | TMK   | RPO | Review correspondence regarding status of Wedbush employment.                     | 0.10  | 550.00 | $55.00   |
| 10/27/2014 | TMK   | RPO | Confer with L. McGee and J. Dulberg and draft motion to shorten time on Wedbush employment application. | 0.30  | 550.00 | $165.00  |
| 10/27/2014 | TMK   | RPO | Confer with J. Dulberg and Wedbush team regarding engagement letter and employment application. | 0.20  | 550.00 | $110.00  |
| 10/27/2014 | TMK   | RPO | Review revisions to Wedbush engagement letter and confer with J. Dulberg and Wedbush counsel regarding same. | 0.20  | 550.00 | $110.00  |
| 10/27/2014 | TMK   | RPO | Review and revise motion to shorten notice period for hearing on Wedbush employment application. | 0.20  | 550.00 | $110.00  |
| 10/28/2014 | JNP   | RPO | Emails regarding status of Wedbush engagement.                                    | 0.10  | 875.00 | $87.50   |
| 10/28/2014 | JWD   | RPO | Review and revise pleadings re shortening time and application re Wedbush          | 0.70  | 695.00 | $486.50  |
| 10/28/2014 | TMK   | RPO | Review and revise motion and order to shorten hearing on Wedbush application.      | 0.40  | 550.00 | $220.00  |
| 10/28/2014 | TMK   | RPO | Review and revise Wedbush employment application per revisions to engagement letter. | 0.20  | 550.00 | $110.00  |
| 10/28/2014 | TMK   | RPO | Confer with J. Dulberg regarding status of Wedbush employment.                    | 0.10  | 550.00 | $55.00   |
| 10/28/2014 | TMK   | RPO | Confer with D. Williams and E. Tillinghast regarding Wedbush employment application. | 0.20  | 550.00 | $110.00  |
| 10/29/2014 | JNP   | RPO | Review emails regarding status of Wedbush application.                            | 0.10  | 875.00 | $87.50   |
| 10/29/2014 | JEO   | RPO | Review Wedbush retention app and provide comments.                               | 0.60  | 725.00 | $435.00  |

Pachulski Stang Ziehl & Jones LLP
Ultura Inc.
87714    00002

Page:   110
Invoice 108105
November 30, 2014

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/29/2014 | TMK | RPO | Review revised engagement letter, update Wedbush employment application and confer with Wedbush counsel and Wedbush regarding same. | 0.50 | 550.00 | $275.00 |
| 10/29/2014 | TMK | RPO | Confer with D. Bleck from Mintz Levin several times regarding Wedbush employment application. | 0.30 | 550.00 | $165.00 |
| 10/29/2014 | TMK | RPO | Revise Wedbush employment application per comments from D. Bleck. | 0.40 | 550.00 | $220.00 |
| 10/29/2014 | TMK | RPO | Confer with J. Dulberg regarding Wedbush employment application. | 0.20 | 550.00 | $110.00 |
| 10/29/2014 | TMK | RPO | Confer with J. O'Neill regarding Wedbush employment application and hearing on shortened notice. | 0.20 | 550.00 | $110.00 |
| 10/29/2014 | TMK | RPO | Confer with E. Tillinghast re Wedbush employment application. | 0.10 | 550.00 | $55.00 |
| 10/30/2014 | JWD | RPO | Work on Wedbush retention issues including review of application and retention letter (0.6); call w/ E Tillinghast re same (0.2); office conf with T Kapur re same (0.1); office conf with J Pomerantz re same (0.1); emails re same (0.1) | 1.10 | 695.00 | $764.50 |
| 10/30/2014 | JEO | RPO | Review and revise motion to shorten on Wedbush retention. | 0.80 | 725.00 | $580.00 |
| 10/30/2014 | JEO | RPO | Review and revise retention application on Wedbush retention. | 0.90 | 725.00 | $652.50 |
| 10/30/2014 | JEO | RPO | Review Wedbush engagement letter. | 0.40 | 725.00 | $290.00 |
| 10/30/2014 | JEO | RPO | Email exchange with J. Dulburg and T. Kapur regarding Wedbush. | 0.30 | 725.00 | $217.50 |
| 10/30/2014 | TMK | RPO | Confer with J. O'Neill and J. Dulberg several times regarding Wedbush employment application. | 0.60 | 550.00 | $330.00 |
| 10/30/2014 | TMK | RPO | Review and revise Wedbush motion to shorten | 0.30 | 550.00 | $165.00 |

Pachulski Stang Ziehl & Jones LLP

Ultura Inc.

87714    00002

Page:  111

Invoice 108105

November 30, 2014

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | and employment application per comments from J. O'Neill. | | | |
| 10/30/2014 | TMK | RPO | Confer with G. Lyon and counsel for UAC regarding Wedbush engagement letter. | 0.30 | 550.00 | $165.00 |
| 10/30/2014 | TMK | RPO | Review and revise Wedbush employment application and motion to shorten per comments from lender's counsel. | 1.20 | 550.00 | $660.00 |
| 10/30/2014 | TMK | RPO | Confer with E. Tillinghast regarding Wedbush employment application. | 0.30 | 550.00 | $165.00 |
| 10/30/2014 | TMK | RPO | Confer with E. Tillinghast regarding updated conflict parties list. | 0.10 | 550.00 | $55.00 |
| 10/30/2014 | TMK | RPO | Confer with D. Williams and his assistant to coordinate review and execution of declaration in support of Wedbush retention application. | 0.10 | 550.00 | $55.00 |
| 10/30/2014 | TMK | RPO | Update Wedbush regarding filing of employment application. | 0.10 | 550.00 | $55.00 |
| 10/31/2014 | KKY | RPO | Finalize (.1), file (.1), serve (.1), and prepare for filing and service (.2) notice re Wedbush retention app | 0.50 | 295.00 | $147.50 |
| 10/31/2014 | KKY | RPO | File (.1) and prepare for filing (.1) certificate of service for notice re Wedbush retention app | 0.20 | 295.00 | $59.00 |
| 10/31/2014 | KKY | RPO | Correspond with claims agent re service of Wedbush retention app | 0.20 | 295.00 | $59.00 |
| 10/31/2014 | JMF | RPO | Review Wedbush application and order. | 0.20 | 725.00 | $145.00 |
| 10/31/2014 | MLM | RPO | Prepare and execute supplemental service re: Wedbush retention application and motion to shorten; prepare and coordinate filing of affidavit of service re: same | 0.30 | 295.00 | $88.50 |
| 10/31/2014 | MLM | RPO | Coordinate delivery of Wedbush retention application and motion to shorten to chambers | 0.10 | 295.00 | $29.50 |

Pachulski Stang Ziehl & Jones LLP
Ultura Inc.
87714    00002

Page:  112
Invoice 108105
November 30, 2014

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/31/2014 | MLM | RPO | Draft notice of hearing re: Wedbush retention application; circulate same for review | 0.30 | 295.00 | $88.50 |
| 10/31/2014 | TMK | RPO | Confer with J. O'Neill regarding order approving Wedbush hearing on shortened notice. | 0.10 | 550.00 | $55.00 |
| 10/31/2014 | TMK | RPO | Review Order shortening notice on Wedbush application and update Wedbush team. | 0.20 | 550.00 | $110.00 |
| 11/02/2014 | JNP | RPO | Email to Committee counsel extending deadline to object to retention applications. | 0.10 | 875.00 | $87.50 |
| 11/03/2014 | TMK | RPO | Review UST comments to Wedbush application and confer with D. Grassgreen and J. O'Neill. | 0.20 | 550.00 | $110.00 |
| 11/03/2014 | TMK | RPO | Review Wedbush engagement letter and stalking horse offer and revise Wedbush employment order per comments from UST. | 1.10 | 550.00 | $605.00 |
| 11/03/2014 | TMK | RPO | Confer with E. Tillinghast regarding UST comments to Wedbush employment application. | 0.40 | 550.00 | $220.00 |
| 11/03/2014 | TMK | RPO | Update J. Pomerantz regarding status of Wedbush revisions. | 0.10 | 550.00 | $55.00 |
| 11/03/2014 | TMK | RPO | Confer with J. O'Neill regarding revisions to Wedbush employment order. | 0.20 | 550.00 | $110.00 |
| 11/04/2014 | JWD | RPO | Emails and calls re update status on Wedbush and updated disclosures | 0.20 | 695.00 | $139.00 |
| 11/04/2014 | JEO | RPO | Emails with T. Kapur regarding Wedbush. | 0.60 | 725.00 | $435.00 |
| 11/04/2014 | TMK | RPO | Confer with E. Tillinghart and J. O'Neill regarding response to UST inquiries with respect to Wedbush employment agreement. | 0.50 | 550.00 | $275.00 |
| 11/04/2014 | TMK | RPO | Review comments from J. O'Neill and E. Tillinghart and revise proposed order approving Wedbush employment. | 0.30 | 550.00 | $165.00 |

Pachulski Stang Ziehl & Jones LLP
Ultura Inc.
87714     00002

Page:   113
Invoice 108105
November 30, 2014

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/05/2014 | JWD | RPO | Review email from company re sales force and issues for Wedbush retention | 0.20 | 695.00 | $139.00 |
| 11/05/2014 | JEO | RPO | Email exchange with Teddy Kapur regarding Wedbush. | 0.80 | 725.00 | $580.00 |
| 11/05/2014 | TMK | RPO | Confer with J. O'Neil regarding UST's revisions to Wedbush employment application order. | 0.10 | 550.00 | $55.00 |
| 11/05/2014 | TMK | RPO | Confer with E. Tillinghast regarding UST's revisions to Wedbush employment application order. | 0.20 | 550.00 | $110.00 |
| 11/05/2014 | TMK | RPO | Revise employment order and confer with J. O'Neill and E. Tillinghast regarding same. | 0.40 | 550.00 | $220.00 |
| 11/06/2014 | JWD | RPO | Emails with T Kapur and Wedbush re retention | 0.20 | 695.00 | $139.00 |
| 11/06/2014 | JEO | RPO | Work on Wedbush retention issues. | 0.40 | 725.00 | $290.00 |
| 11/06/2014 | TMK | RPO | Coordinate with E. Tillinghast and J. O'Neill to review, execute and file the Wedbush supplemental declaration. | 0.30 | 550.00 | $165.00 |
| 11/06/2014 | TMK | RPO | Review and respond to inquiries from J. Dulberg and J. O'Neill regarding Wedbush employment application. | 0.30 | 550.00 | $165.00 |
| 11/06/2014 | TMK | RPO | Follow up emails with E. Tillinghast regarding Wedbush employment. | 0.10 | 550.00 | $55.00 |
| 11/07/2014 | JEO | RPO | Review and file declaration in support of Wedbush retention. | 0.40 | 725.00 | $290.00 |
| 11/07/2014 | JEO | RPO | Work on supplemental declaration of PSZJ retention. | 0.60 | 725.00 | $435.00 |
| 11/07/2014 | MLM | RPO | Coordinate filing and service of supplemental declaration re: Wedbush application | 0.30 | 295.00 | $88.50 |
| 11/07/2014 | TMK | RPO | Confer with J. O'Neil, E. Tillinghast and J. Dulberg regarding Wedbush employment papers. | 0.30 | 550.00 | $165.00 |

Pachulski Stang Ziehl & Jones LLP

Ultura Inc.

87714    00002

Page:   114

Invoice 108105

November 30, 2014

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/09/2014 | JNP | RPO | Conference with E. Tillinghast regarding retention of Wedbush and status. | 0.20 | 875.00 | $175.00 |
| 11/10/2014 | TMK | RPO | Confer with J. Dulberg and E. Tilinghast regarding Wedbush retention. | 0.20 | 550.00 | $110.00 |
| 11/10/2014 | JHR | RPO | Review Sills Cummis retention application | 0.20 | 475.00 | $95.00 |
| 11/11/2014 | JWD | RPO | Emails re Wedbush status | 0.10 | 695.00 | $69.50 |
| 11/11/2014 | JEO | RPO | Emails with counsel for Wedbush. | 0.60 | 725.00 | $435.00 |
| 11/11/2014 | TMK | RPO | Review correspondence regarding Wedbush employment papers. | 0.10 | 550.00 | $55.00 |
| 11/12/2014 | JNP | RPO | Emails to and from E. Tillinghast regarding retention agreement. | 0.10 | 875.00 | $87.50 |
| 11/12/2014 | JWD | RPO | Emails with T Kapur re retention issues | 0.10 | 695.00 | $69.50 |
| 11/12/2014 | JEO | RPO | Review status of Wedbush retention. | 0.40 | 725.00 | $290.00 |
| 11/12/2014 | MLM | RPO | Draft certificate of no objection re: OCP motion | 0.20 | 295.00 | $59.00 |
| 11/12/2014 | TMK | RPO | Review multiples emails and confer with E. Tillinghast, J. Dulberg, J. Pomerantz and J. O'Neil regarding Wedbush retention. | 0.80 | 550.00 | $440.00 |
| 11/12/2014 | TMK | RPO | Review and respond to inquiries from J. Rossell regarding Wedbush retention. | 0.20 | 550.00 | $110.00 |
| 11/12/2014 | JHR | RPO | Revise Wedbush engagement eltter | 0.40 | 475.00 | $190.00 |
| 11/13/2014 | JEO | RPO | Finalize Wedbush retention order. | 0.80 | 725.00 | $580.00 |
| 11/13/2014 | JMF | RPO | Review Wedbush engagement. | 0.20 | 725.00 | $145.00 |
| 11/13/2014 | MLM | RPO | Finalize and coordinate filing of certificate of no objection re: OCP motion | 0.20 | 295.00 | $59.00 |

Pachulski Stang Ziehl & Jones LLP

Page:   115
Ultura Inc.
Invoice 108105
87714    00002
November 30, 2014

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/13/2014 | TMK | RPO | Review multiples emails and confer with E. Tillinghast and PSZJ team regarding Wedbush retention. | 0.60 | 550.00 | $330.00 |
| 11/13/2014 | JHR | RPO | Revise Wedbush engagement agreement | 0.30 | 475.00 | $142.50 |
| 11/14/2014 | MLM | RPO | Prepare and execute service of OCP order; prepare and coordinate filing of affidavit of service re: same | 0.30 | 295.00 | $88.50 |
| 11/14/2014 | MLM | RPO | Prepare and execute service of Wedbush retention order; prepare and coordinate filing of affidavit of service re: same | 0.30 | 295.00 | $88.50 |
| 11/14/2014 | TMK | RPO | Review correspondence regarding Wedbush employment. | 0.20 | 550.00 | $110.00 |
| 11/14/2014 | TMK | RPO | Review order granting Wedbush employment and share with Wedbush and its counsel. | 0.10 | 550.00 | $55.00 |
| 11/19/2014 | PJJ | RPO | Prepare form OCP Affidavit and email to Perkins Coie. | 0.20 | 295.00 | $59.00 |
| 11/21/2014 | JWD | RPO | Review Eisner application | 0.30 | 695.00 | $208.50 |
| 11/26/2014 | JEO | RPO | Review supplemental declaration filed by Stinson Leonard. | 0.40 | 725.00 | $290.00 |
| | | | | 33.10 | | $19,591.00 |

## Stay Litigation [B140]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/27/2014 | JWD | SL | Emails with J Wright re pending litigation and stay notices | 0.30 | 695.00 | $208.50 |
| 10/28/2014 | JWD | SL | Emails re pending litigation and stay notices | 0.20 | 695.00 | $139.00 |
| 11/06/2014 | JEO | SL | Research precedent for stay letters and forward to Jeff Dulberg. | 0.60 | 725.00 | $435.00 |
| 11/06/2014 | JWD | SL | Review J Wright email re possible stay violation and work on response to same | 0.20 | 695.00 | $139.00 |

Pachulski Stang Ziehl & Jones LLP

Ultura Inc.

87714     00002

Page:   116

Invoice 108105

November 30, 2014

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/06/2014 | JWD | SL | Review letter to investigator re stay violation | 0.20 | 695.00 | $139.00 |
| 11/07/2014 | PJJ | SL | Telephone call with J. Dulberg re Anderson Randall stay notice (.1); Draft stay letter re same (.2). | 0.30 | 295.00 | $88.50 |
| 11/07/2014 | JWD | SL | Review relief from stay motion and emails re same | 0.30 | 695.00 | $208.50 |
| 11/07/2014 | JEO | SL | Review stay relief motion. | 0.30 | 725.00 | $217.50 |
| 11/07/2014 | JEO | SL | Review stay relief motion and email to PSZJ team. | 0.40 | 725.00 | $290.00 |
| 11/07/2014 | JMF | SL | Review stay relief motion. | 0.20 | 725.00 | $145.00 |
| 11/08/2014 | JWD | SL | Emails with P Brin re collection efforts and stay | 0.20 | 695.00 | $139.00 |
| 11/09/2014 | JWD | SL | Emails re relief from stay motion | 0.20 | 695.00 | $139.00 |
| 11/10/2014 | JEO | SL | Forward stay relief precedent to Jason Rosell. | 0.60 | 725.00 | $435.00 |
| 11/11/2014 | PJJ | SL | Research and draft proposed order re Hunting Bank relief from stay motion. | 0.80 | 295.00 | $236.00 |
| 11/11/2014 | JWD | SL | Work on issues re Oceanside tenancy and review stip from new landlord | 0.50 | 695.00 | $347.50 |
| 11/11/2014 | TMK | SL | Confer with J. Dulberg regarding Stipulation for Entry of Judgment and Issuance of Writ of Possession for the Oceanside premises. | 0.20 | 550.00 | $110.00 |
| 11/11/2014 | JHR | SL | Review Huntington National Bank motion for relief from stay and revise order | 0.50 | 475.00 | $237.50 |
| 11/12/2014 | JWD | SL | Tel call with T Kapur re Oceanside location stip and order | 0.20 | 695.00 | $139.00 |
| 11/12/2014 | JWD | SL | Review stipulation re Oceanside move with new landlord and email to atty re same | 0.30 | 695.00 | $208.50 |

Pachulski Stang Ziehl & Jones LLP
Ultura Inc.
87714    00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/12/2014 | JWD | SL | Call with P Jeffries re relief from stay order re vehicle | 0.10 | 695.00 | $69.50 |
| 11/12/2014 | JWD | SL | Review proposed order re vehicle relief from stay (0.1); review email and call with J Rosell re same (0.1) | 0.20 | 695.00 | $139.00 |
| 11/12/2014 | TMK | SL | Confer with J. Dulberg regarding stipulation for relief from stay regarding Oceanside facility. | 0.20 | 550.00 | $110.00 |
| 11/12/2014 | TMK | SL | Review correspondence and draft pleadings, conduct research and draft stipulation for relief from stay regarding Oceanside facility. | 2.20 | 550.00 | $1,210.00 |
| 11/12/2014 | JHR | SL | Phone call with Huntington National Bank re: RFS motion | 0.20 | 475.00 | $95.00 |
| 11/12/2014 | JHR | SL | Revise proposed order re: Huntington National Bank RFS motion | 0.20 | 475.00 | $95.00 |
| 11/13/2014 | JEO | SL | Review Ford Motor Stay Relief Motion. | 0.40 | 725.00 | $290.00 |
| 11/13/2014 | TMK | SL | Confer with J. Dulberg and revise stipulation with Gilead Sciences. | 0.50 | 550.00 | $275.00 |
| 11/13/2014 | TMK | SL | Draft stipulation for relief from stay regarding Oceanside facility. | 3.10 | 550.00 | $1,705.00 |
| 11/13/2014 | TMK | SL | Confer with M. McQuaid regarding relief from stay stipulation with Gilead and insurance requirements for move. | 0.20 | 550.00 | $110.00 |
| 11/13/2014 | JHR | SL | Correspondence with K. Doughty re: Ford vehicles and motion for relief from stay | 0.30 | 475.00 | $142.50 |
| 11/13/2014 | JHR | SL | Correspondence with R. Curran and K. Doughty re: various Ford vehicles and relief from stay | 0.40 | 475.00 | $190.00 |
| 11/14/2014 | JWD | SL | Emails to Committee and TN counsel re Oceanside stip | 0.20 | 695.00 | $139.00 |

Pachulski Stang Ziehl & Jones LLP
Ultura Inc.
87714    00002

Page:  118
Invoice 108105
November 30, 2014

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/17/2014 | TMK | SL | Confer with J. Dulberg regarding stipulation for relief from stay with RIF-III. | 0.10 | 550.00 | $55.00 |
| 11/17/2014 | TMK | SL | Confer with M. McQuaid regarding stipulation for relief from stay with RIF-III. | 0.10 | 550.00 | $55.00 |
| 11/18/2014 | TMK | SL | Confer with M. McQuaid regarding stipulation for relief from stay with RIF-III. | 0.20 | 550.00 | $110.00 |
| 11/18/2014 | TMK | SL | Confer with J. Dulberg regarding stipulation for relief from stay with RIF-III. | 0.10 | 550.00 | $55.00 |
| 11/18/2014 | TMK | SL | Revise bankruptcy court stipulation for relief from stay and state court stipulation with RIF-III per comments from M. McQuaid. | 1.30 | 550.00 | $715.00 |
| 11/18/2014 | TMK | SL | Confer with J. O'Neil regarding stipulation for relief from stay with RIF-III. | 0.10 | 550.00 | $55.00 |
| 11/19/2014 | TMK | SL | Confer with M. McQuaid, J. O'Neill and J. Dulberg regarding stipulation re relief from stay with Gilead. | 0.30 | 550.00 | $165.00 |
| 11/19/2014 | TMK | SL | Review proposed stipulated judgment and confer with M. McQuaid regarding same. | 0.20 | 550.00 | $110.00 |
| 11/21/2014 | TMK | SL | Confer with J. Dulberg and J. O'Neil regarding stipulation with Gilead and certificates of insurance for vacating Oceanside premises. | 0.20 | 550.00 | $110.00 |
| 11/21/2014 | JHR | SL | Draft proposed order re: RFS motion for Ford F-150 | 0.90 | 475.00 | $427.50 |
| 11/25/2014 | JEO | SL | Review stipulation with Landlord regarding relief from stay and discuss COC with Lynzy McGee. | 0.60 | 725.00 | $435.00 |
| 11/25/2014 | JEO | SL | Email with J. Dulberg regarding Oceanside stay relief stipulation. | 0.20 | 725.00 | $145.00 |
| 11/25/2014 | MLM | SL | Draft and circulate certification of counsel re: Gilead stipulation; edits to same | 1.10 | 295.00 | $324.50 |

Pachulski Stang Ziehl & Jones LLP

Ultura Inc.

87714    00002

Page:   119
Invoice 108105
November 30, 2014

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/26/2014 | JEO | SL | Review COC regarding Gillad services argument for relief from automatic stay. | 0.30 | 725.00 | $217.50 |
| 11/26/2014 | TMK | SL | Review correspondence regarding stipulation with Gilead, lease termination and move out. | 0.20 | 550.00 | $110.00 |
| | | | | **20.60** | | **$11,661.00** |

**Travel**

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/22/2014 | JNP | TR | Travel to Delaware for first day hearings. [Billed at 1/2 rate] | 4.80 | 437.50 | $2,100.00 |
| 10/23/2014 | JNP | TR | Travel to Los Angeles from Delaware. [Billed at 1/2 rate] | 9.30 | 437.50 | $4,068.75 |
| 10/30/2014 | JMF | TR | Travel to DE for Initial Debtor Interview Information meeting. [Billed at 1/2 rate] | 1.80 | 362.50 | $652.50 |
| 11/03/2014 | JMF | TR | Travel to SF. [Billed at 1/2 rate] | 7.30 | 362.50 | $2,646.25 |
| 11/12/2014 | DG | TR | Nonworking travel to DE for hearings. [Billed at 1/2 rate] | 2.00 | 447.50 | $895.00 |
| 11/14/2014 | DG | TR | Return Travel from Second Day Hearings. [Billed at 1/2 rate] | 8.50 | 447.50 | $3,803.75 |
| | | | | **33.70** | | **$14,166.25** |

**TOTAL SERVICES FOR THIS MATTER:**                                                   **$603,014.25**

Pachulski Stang Ziehl & Jones LLP                          Page:   120
Ultura Inc.                                               Invoice 108105
87714      00002                                         November 30, 2014

## Expenses

| | | | |
|---|---|---|---:|
| 10/21/2014 | AT | Auto Travel Expense [E109] Uber Transportation Service, JHR | 19.28 |
| 10/21/2014 | DC | 87714.00002 Digital Legal Charges for 10-21-14 | 6.50 |
| 10/21/2014 | DC | 87714.00002 Digital Legal Charges for 10-21-14 | 6.50 |
| 10/21/2014 | DC | 87714.00002 Digital Legal Charges for 10-21-14 | 33.37 |
| 10/21/2014 | DC | 87714.00002 Digital Legal Charges for 10-21-14 | 6.50 |
| 10/21/2014 | DC | 87714.00002 Digital Legal Charges for 10-21-14 | 6.50 |
| 10/21/2014 | FE | 87714.00002 FedEx Charges for 10-21-14 | 22.85 |
| 10/21/2014 | FE | 87714.00002 FedEx Charges for 10-21-14 | 22.85 |
| 10/21/2014 | FE | 87714.00002 FedEx Charges for 10-21-14 | 8.49 |
| 10/21/2014 | FE | 87714.00002 FedEx Charges for 10-21-14 | 8.49 |
| 10/21/2014 | FE | 87714.00002 FedEx Charges for 10-21-14 | 8.49 |
| 10/21/2014 | FE | 87714.00002 FedEx Charges for 10-21-14 | 14.33 |
| 10/21/2014 | FE | 87714.00002 FedEx Charges for 10-21-14 | 14.33 |
| 10/21/2014 | FE | 87714.00002 FedEx Charges for 10-21-14 | 26.33 |
| 10/21/2014 | FE | 87714.00002 FedEx Charges for 10-21-14 | 14.33 |
| 10/21/2014 | FE | 87714.00002 FedEx Charges for 10-21-14 | 10.13 |
| 10/21/2014 | FE | 87714.00002 FedEx Charges for 10-21-14 | 14.33 |
| 10/21/2014 | FE | 87714.00002 FedEx Charges for 10-21-14 | 8.49 |
| 10/21/2014 | FE | 87714.00002 FedEx Charges for 10-21-14 | 24.72 |
| 10/21/2014 | FE | 87714.00002 FedEx Charges for 10-21-14 | 35.92 |
| 10/21/2014 | FF | Filing Fee [E112] USDC, District Court, LDJ | 25.00 |
| 10/21/2014 | PO | 87714.00001 :Postage Charges for 10-21-14 | 159.90 |
| 10/21/2014 | PO | 87714.00001 :Postage Charges for 10-21-14 | 106.40 |
| 10/21/2014 | PO | 87714.00001 :Postage Charges for 10-21-14 | 42.80 |
| 10/21/2014 | RE | ( 25 @0.10 PER PG) | 2.50 |
| 10/21/2014 | RE | ( 256 @0.10 PER PG) | 25.60 |
| 10/21/2014 | RE | ( 34 @0.10 PER PG) | 3.40 |
| 10/21/2014 | RE | ( 9 @0.10 PER PG) | 0.90 |

Pachulski Stang Ziehl & Jones LLP
Ultura Inc.
87714    00002

Page:   121
Invoice 108105
November 30, 2014

| | | | |
|---|---|---|---|
| 10/21/2014 | RE | ( 7 @0.10 PER PG) | 0.70 |
| 10/21/2014 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 10/21/2014 | RE | ( 324 @0.10 PER PG) | 32.40 |
| 10/21/2014 | RE | ( 874 @0.10 PER PG) | 87.40 |
| 10/21/2014 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 10/21/2014 | RE | ( 130 @0.10 PER PG) | 13.00 |
| 10/21/2014 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 10/21/2014 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 10/21/2014 | RE | ( 14 @0.10 PER PG) | 1.40 |
| 10/21/2014 | RE | ( 98 @0.10 PER PG) | 9.80 |
| 10/21/2014 | RE | ( 56 @0.10 PER PG) | 5.60 |
| 10/21/2014 | RE | ( 546 @0.10 PER PG) | 54.60 |
| 10/21/2014 | RE | ( 238 @0.10 PER PG) | 23.80 |
| 10/21/2014 | RE | ( 112 @0.10 PER PG) | 11.20 |
| 10/21/2014 | RE | ( 182 @0.10 PER PG) | 18.20 |
| 10/21/2014 | RE | ( 126 @0.10 PER PG) | 12.60 |
| 10/21/2014 | RE | ( 28 @0.10 PER PG) | 2.80 |
| 10/21/2014 | RE | ( 28 @0.10 PER PG) | 2.80 |
| 10/21/2014 | RE | ( 16 @0.10 PER PG) | 1.60 |
| 10/21/2014 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 10/21/2014 | RE | ( 24 @0.10 PER PG) | 2.40 |
| 10/21/2014 | RE | ( 36 @0.10 PER PG) | 3.60 |
| 10/21/2014 | RE | ( 60 @0.10 PER PG) | 6.00 |
| 10/21/2014 | RE | ( 30 @0.10 PER PG) | 3.00 |
| 10/21/2014 | RE | ( 20 @0.10 PER PG) | 2.00 |
| 10/21/2014 | RE | ( 10 @0.10 PER PG) | 1.00 |
| 10/21/2014 | RE | ( 240 @0.10 PER PG) | 24.00 |
| 10/21/2014 | RE | ( 90 @0.10 PER PG) | 9.00 |
| 10/21/2014 | RE | ( 150 @0.10 PER PG) | 15.00 |
| 10/21/2014 | RE | ( 50 @0.10 PER PG) | 5.00 |
| 10/21/2014 | RE | ( 42 @0.10 PER PG) | 4.20 |

Pachulski Stang Ziehl & Jones LLP
Ultura Inc.
87714    00002

| | | | |
|---|---|---|---|
| 10/21/2014 | RE | ( 326 @0.10 PER PG) | 32.60 |
| 10/21/2014 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 10/21/2014 | RE | ( 56 @0.10 PER PG) | 5.60 |
| 10/21/2014 | RE | ( 84 @0.10 PER PG) | 8.40 |
| 10/21/2014 | RE | ( 28 @0.10 PER PG) | 2.80 |
| 10/21/2014 | RE | ( 14 @0.10 PER PG) | 1.40 |
| 10/21/2014 | RE | ( 126 @0.10 PER PG) | 12.60 |
| 10/21/2014 | RE | ( 70 @0.10 PER PG) | 7.00 |
| 10/21/2014 | RE | ( 56 @0.10 PER PG) | 5.60 |
| 10/21/2014 | RE | ( 70 @0.10 PER PG) | 7.00 |
| 10/21/2014 | RE | ( 98 @0.10 PER PG) | 9.80 |
| 10/21/2014 | RE | ( 42 @0.10 PER PG) | 4.20 |
| 10/21/2014 | RE | ( 28 @0.10 PER PG) | 2.80 |
| 10/21/2014 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 10/21/2014 | RE | ( 28 @0.10 PER PG) | 2.80 |
| 10/21/2014 | RE | ( 16 @0.10 PER PG) | 1.60 |
| 10/21/2014 | RE | ( 48 @0.10 PER PG) | 4.80 |
| 10/21/2014 | RE | ( 16 @0.10 PER PG) | 1.60 |
| 10/21/2014 | RE | ( 20 @0.10 PER PG) | 2.00 |
| 10/21/2014 | RE | ( 12 @0.10 PER PG) | 1.20 |
| 10/21/2014 | RE | ( 70 @0.10 PER PG) | 7.00 |
| 10/21/2014 | RE | ( 570 @0.10 PER PG) | 57.00 |
| 10/21/2014 | RE | ( 140 @0.10 PER PG) | 14.00 |
| 10/21/2014 | RE | ( 60 @0.10 PER PG) | 6.00 |
| 10/21/2014 | RE | ( 100 @0.10 PER PG) | 10.00 |
| 10/21/2014 | RE | ( 42 @0.10 PER PG) | 4.20 |
| 10/21/2014 | RE | ( 98 @0.10 PER PG) | 9.80 |
| 10/21/2014 | RE | ( 406 @0.10 PER PG) | 40.60 |
| 10/21/2014 | RE | ( 42 @0.10 PER PG) | 4.20 |
| 10/21/2014 | RE | ( 140 @0.10 PER PG) | 14.00 |

Pachulski Stang Ziehl & Jones LLP                                  Page:   123
Ultura Inc.                                                        Invoice 108105
87714      00002                                                   November 30, 2014

| | | | |
|---|---|---|---|
| 10/21/2014 | RE | ( 12 @0.10 PER PG) | 1.20 |
| 10/21/2014 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 10/21/2014 | RE | ( 16 @0.10 PER PG) | 1.60 |
| 10/21/2014 | RE | ( 12 @0.10 PER PG) | 1.20 |
| 10/21/2014 | RE | ( 20 @0.10 PER PG) | 2.00 |
| 10/21/2014 | RE | ( 12 @0.10 PER PG) | 1.20 |
| 10/21/2014 | RE | ( 32 @0.10 PER PG) | 3.20 |
| 10/21/2014 | RE | ( 96 @0.10 PER PG) | 9.60 |
| 10/21/2014 | RE | ( 228 @0.10 PER PG) | 22.80 |
| 10/21/2014 | RE | ( 56 @0.10 PER PG) | 5.60 |
| 10/21/2014 | RE | ( 40 @0.10 PER PG) | 4.00 |
| 10/21/2014 | RE | ( 24 @0.10 PER PG) | 2.40 |
| 10/21/2014 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 10/21/2014 | RE | ( 70 @0.10 PER PG) | 7.00 |
| 10/21/2014 | RE | ( 40 @0.10 PER PG) | 4.00 |
| 10/21/2014 | RE | ( 120 @0.10 PER PG) | 12.00 |
| 10/21/2014 | RE | ( 50 @0.10 PER PG) | 5.00 |
| 10/21/2014 | RE | ( 40 @0.10 PER PG) | 4.00 |
| 10/21/2014 | RE | ( 30 @0.10 PER PG) | 3.00 |
| 10/21/2014 | RE | ( 80 @0.10 PER PG) | 8.00 |
| 10/21/2014 | RE | ( 60 @0.10 PER PG) | 6.00 |
| 10/21/2014 | RE | ( 40 @0.10 PER PG) | 4.00 |
| 10/21/2014 | RE | ( 30 @0.10 PER PG) | 3.00 |
| 10/21/2014 | RE | ( 6 @0.10 PER PG) | 6.00 |
| 10/21/2014 | RE | ( 102 @0.10 PER PG) | 10.20 |
| 10/21/2014 | RE | ( 204 @0.10 PER PG) | 20.40 |
| 10/21/2014 | RE | ( 204 @0.10 PER PG) | 20.40 |
| 10/21/2014 | RE | ( 472 @0.10 PER PG) | 47.20 |
| 10/21/2014 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 10/21/2014 | RE | ( 5000 @0.10 PER PG) | 500.00 |
| 10/21/2014 | RE | ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP

Ultura Inc.

87714    00002

Page:   124

Invoice 108105

November 30, 2014

| | | | |
|---|---|---|---|
| 10/21/2014 | RE2 | SCAN/COPY ( 65 @0.10 PER PG) | 6.50 |
| 10/21/2014 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 10/21/2014 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 10/21/2014 | RE2 | SCAN/COPY ( 101 @0.10 PER PG) | 10.10 |
| 10/21/2014 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 10/21/2014 | RE2 | SCAN/COPY ( 84 @0.10 PER PG) | 8.40 |
| 10/21/2014 | RE2 | SCAN/COPY ( 84 @0.10 PER PG) | 8.40 |
| 10/21/2014 | RE2 | SCAN/COPY ( 84 @0.10 PER PG) | 8.40 |
| 10/21/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/21/2014 | RE2 | SCAN/COPY ( 81 @0.10 PER PG) | 8.10 |
| 10/21/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/21/2014 | RE2 | SCAN/COPY ( 81 @0.10 PER PG) | 8.10 |
| 10/21/2014 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 10/21/2014 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 10/21/2014 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 10/21/2014 | RE2 | SCAN/COPY ( 162 @0.10 PER PG) | 16.20 |
| 10/21/2014 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 10/21/2014 | RE2 | SCAN/COPY ( 101 @0.10 PER PG) | 10.10 |
| 10/21/2014 | RE2 | SCAN/COPY ( 84 @0.10 PER PG) | 8.40 |
| 10/21/2014 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 10/21/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 10/21/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 10/21/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/21/2014 | RE2 | SCAN/COPY ( 81 @0.10 PER PG) | 8.10 |
| 10/21/2014 | RE2 | SCAN/COPY ( 162 @0.10 PER PG) | 16.20 |
| 10/21/2014 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 10/21/2014 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 10/21/2014 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 10/21/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/21/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |

Pachulski Stang Ziehl & Jones LLP                                    Page:   125
Ultura Inc.                                                         Invoice 108105
87714    00002                                                     November 30, 2014

| | | | |
|---|---|---|---|
| 10/21/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 10/21/2014 | RE2 | SCAN/COPY ( 81 @0.10 PER PG) | 8.10 |
| 10/21/2014 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 10/21/2014 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 10/21/2014 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 10/21/2014 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 10/21/2014 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 10/21/2014 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 10/21/2014 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 10/21/2014 | RE2 | SCAN/COPY ( 162 @0.10 PER PG) | 16.20 |
| 10/21/2014 | RE2 | SCAN/COPY ( 65 @0.10 PER PG) | 6.50 |
| 10/21/2014 | RE2 | SCAN/COPY ( 65 @0.10 PER PG) | 6.50 |
| 10/21/2014 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 10/21/2014 | RE2 | SCAN/COPY ( 101 @0.10 PER PG) | 10.10 |
| 10/21/2014 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 10/21/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/21/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/21/2014 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 10/21/2014 | RE2 | SCAN/COPY ( 65 @0.10 PER PG) | 6.50 |
| 10/21/2014 | RE2 | SCAN/COPY ( 162 @0.10 PER PG) | 16.20 |
| 10/21/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/21/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/21/2014 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 10/21/2014 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | 4.10 |
| 10/21/2014 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 10/21/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/21/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/21/2014 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 10/21/2014 | RE2 | SCAN/COPY ( 81 @0.10 PER PG) | 8.10 |
| 10/21/2014 | RE2 | SCAN/COPY ( 81 @0.10 PER PG) | 8.10 |
| 10/21/2014 | RE2 | SCAN/COPY ( 303 @0.10 PER PG) | 30.30 |

Pachulski Stang Ziehl & Jones LLP

Ultura Inc.

87714    00002

| | | | |
|---|---|---|---|
| 10/21/2014 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 10/21/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/21/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/21/2014 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 10/21/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/21/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/21/2014 | RE2 | SCAN/COPY ( 105 @0.10 PER PG) | 10.50 |
| 10/21/2014 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 10/21/2014 | RE2 | SCAN/COPY ( 81 @0.10 PER PG) | 8.10 |
| 10/21/2014 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 10/21/2014 | RE2 | SCAN/COPY ( 486 @0.10 PER PG) | 48.60 |
| 10/21/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/21/2014 | RE2 | SCAN/COPY ( 243 @0.10 PER PG) | 24.30 |
| 10/21/2014 | RE2 | SCAN/COPY ( 75 @0.10 PER PG) | 7.50 |
| 10/21/2014 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | 7.20 |
| 10/21/2014 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | 5.70 |
| 10/21/2014 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 10/21/2014 | RE2 | SCAN/COPY ( 195 @0.10 PER PG) | 19.50 |
| 10/21/2014 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 10/21/2014 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 10/21/2014 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 10/21/2014 | RE2 | SCAN/COPY ( 65 @0.10 PER PG) | 6.50 |
| 10/21/2014 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 10/21/2014 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 10/21/2014 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 10/21/2014 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 10/21/2014 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 10/21/2014 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 10/21/2014 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 10/21/2014 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |

Pachulski Stang Ziehl & Jones LLP
Ultura Inc.
87714    00002

Page:   127
Invoice 108105
November 30, 2014

| Date | Code | Description | Amount |
|---|---|---|---|
| 10/21/2014 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 10/22/2014 | AF | Air Fare [E110] Unites Airlines, Tkt. 01675261667203, From EWR to LAX, JNP (coachfare) | 1,068.00 |
| 10/22/2014 | AT | Auto Travel Expense [E109] Uber Transportation Services, JHR | 19.53 |
| 10/22/2014 | DC | 87714.00002 Digital Legal Charges for 10-22-14 | 6.50 |
| 10/22/2014 | DC | 87714.00002 Digital Legal Charges for 10-22-14 | 33.37 |
| 10/22/2014 | DC | 87714.00002 Digital Legal Charges for 10-22-14 | 81.86 |
| 10/22/2014 | RE | ( 30 @0.10 PER PG) | 3.00 |
| 10/22/2014 | RE | ( 60 @0.10 PER PG) | 6.00 |
| 10/22/2014 | RE | ( 40 @0.10 PER PG) | 4.00 |
| 10/22/2014 | RE | ( 60 @0.10 PER PG) | 6.00 |
| 10/22/2014 | RE | ( 27 @0.10 PER PG) | 2.70 |
| 10/22/2014 | RE | ( 160 @0.10 PER PG) | 16.00 |
| 10/22/2014 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 10/22/2014 | RE | ( 7 @0.10 PER PG) | 0.70 |
| 10/22/2014 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 10/22/2014 | RE | ( 5 @0.10 PER PG) | 0.50 |
| 10/22/2014 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 10/22/2014 | RE | ( 17 @0.10 PER PG) | 1.70 |
| 10/22/2014 | RE | ( 10 @0.10 PER PG) | 1.00 |
| 10/22/2014 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 10/22/2014 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 10/22/2014 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 10/22/2014 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 10/22/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/22/2014 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |
| 10/22/2014 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | 7.20 |
| 10/22/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/22/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/22/2014 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 10/22/2014 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |

Pachulski Stang Ziehl & Jones LLP

Page:   128

Ultura Inc.

Invoice 108105

87714    00002

November 30, 2014

| | | | |
|---|---|---|---|
| 10/22/2014 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 10/22/2014 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 10/22/2014 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 10/22/2014 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 10/22/2014 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 10/22/2014 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 10/22/2014 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 10/22/2014 | TE | Travel Expense [E110] Amtrak, Tkt. 2940634134675, From Wilmington to Newmark Airport, JNP | 144.00 |
| 10/23/2014 | AF | Air Fare [E110] Virgin America, Tkt. 98475009979765, From EWR to SFO, JMF (coachfare) | 1,001.00 |
| 10/23/2014 | AF | Air Fare [E110] United Airlines, Tkt. 01675009979753, From SFO to PHL, JMF (coachfare) | 1,500.00 |
| 10/23/2014 | DC | 87714.00002 Digital Legal Charges for 10-23-14 | 32.50 |
| 10/23/2014 | DC | 87714.00002 Digital Legal Charges for 10-23-14 | 31.47 |
| 10/23/2014 | DC | 87714.00002 Digital Legal Charges for 10-23-14 | 6.50 |
| 10/23/2014 | FE | 87714.00002 FedEx Charges for 10-23-14 | 11.90 |
| 10/23/2014 | FE | 87714.00002 FedEx Charges for 10-23-14 | 14.33 |
| 10/23/2014 | PO | 87714.00002 :Postage Charges for 10-23-14 | 3.20 |
| 10/23/2014 | PO | 87714.00002 :Postage Charges for 10-23-14 | 3.20 |
| 10/23/2014 | PO | 87714.00002 :Postage Charges for 10-23-14 | 6.40 |
| 10/23/2014 | PO | 87714.00002 :Postage Charges for 10-23-14 | 47.60 |
| 10/23/2014 | PO | 87714.00001 :Postage Charges for 10-23-14 | 24.96 |
| 10/23/2014 | PO | 87714.00001 :Postage Charges for 10-23-14 | 32.68 |
| 10/23/2014 | PO | 87714.00001 :Postage Charges for 10-23-14 | 96.72 |
| 10/23/2014 | PO | 87714.00001 :Postage Charges for 10-23-14 | 11.20 |
| 10/23/2014 | PO | 87714.00001 :Postage Charges for 10-23-14 | 268.80 |
| 10/23/2014 | PO | 87714.00001 :Postage Charges for 10-23-14 | 12.60 |
| 10/23/2014 | PO | 87714.00001 :Postage Charges for 10-23-14 | 25.20 |
| 10/23/2014 | PO | 87714.00001 :Postage Charges for 10-23-14 | 12.60 |
| 10/23/2014 | PO | 87714.00001 :Postage Charges for 10-23-14 | 219.80 |

Pachulski Stang Ziehl & Jones LLP                          Page:   129
Ultura Inc.                                               Invoice 108105
87714    00002                                            November 30, 2014

| | | | |
|---|---|---|---|
| 10/23/2014 | PO | 87714.00001 :Postage Charges for 10-23-14 | 847.00 |
| 10/23/2014 | PO | 87714.00001 :Postage Charges for 10-23-14 | 23.00 |
| 10/23/2014 | PO | 87714.00001 :Postage Charges for 10-23-14 | 8.10 |
| 10/23/2014 | RE | ( 126 @0.10 PER PG) | 12.60 |
| 10/23/2014 | RE | ( 2005 @0.10 PER PG) | 200.50 |
| 10/23/2014 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 10/23/2014 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 10/23/2014 | RE | ( 5 @0.10 PER PG) | 0.50 |
| 10/23/2014 | RE | ( 7 @0.10 PER PG) | 0.70 |
| 10/23/2014 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 10/23/2014 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 10/23/2014 | RE | ( 58 @0.10 PER PG) | 5.80 |
| 10/23/2014 | RE | ( 36 @0.10 PER PG) | 3.60 |
| 10/23/2014 | RE | ( 157 @0.10 PER PG) | 15.70 |
| 10/23/2014 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 10/23/2014 | RE | ( 781 @0.10 PER PG) | 78.10 |
| 10/23/2014 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 10/23/2014 | RE | ( 564 @0.10 PER PG) | 56.40 |
| 10/23/2014 | RE | ( 1238 @0.10 PER PG) | 123.80 |
| 10/23/2014 | RE | ( 1798 @0.10 PER PG) | 179.80 |
| 10/23/2014 | RE | ( 1334 @0.10 PER PG) | 133.40 |
| 10/23/2014 | RE | ( 4824 @0.10 PER PG) | 482.40 |
| 10/23/2014 | RE | ( 150 @0.10 PER PG) | 15.00 |
| 10/23/2014 | RE | ( 114 @0.10 PER PG) | 11.40 |
| 10/23/2014 | RE | ( 38 @0.10 PER PG) | 3.80 |
| 10/23/2014 | RE | ( 116 @0.10 PER PG) | 11.60 |
| 10/23/2014 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 10/23/2014 | RE | ( 1860 @0.10 PER PG) | 186.00 |
| 10/23/2014 | RE | ( 108 @0.10 PER PG) | 10.80 |
| 10/23/2014 | RE | ( 134 @0.10 PER PG) | 13.40 |
| 10/23/2014 | RE | ( 504 @0.10 PER PG) | 50.40 |

Pachulski Stang Ziehl & Jones LLP                    Page:   130
Ultura Inc.                                          Invoice 108105
87714    00002                                       November 30, 2014

| | | | |
|---|---|---|---|
| 10/23/2014 | RE | ( 124 @0.10 PER PG) | 12.40 |
| 10/23/2014 | RE | ( 568 @0.10 PER PG) | 56.80 |
| 10/23/2014 | RE | ( 810 @0.10 PER PG) | 81.00 |
| 10/23/2014 | RE | ( 530 @0.10 PER PG) | 53.00 |
| 10/23/2014 | RE | ( 7 @0.10 PER PG) | 0.70 |
| 10/23/2014 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 10/23/2014 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 10/23/2014 | RE | ( 76 @0.10 PER PG) | 7.60 |
| 10/23/2014 | RE | ( 116 @0.10 PER PG) | 11.60 |
| 10/23/2014 | RE | ( 900 @0.10 PER PG) | 90.00 |
| 10/23/2014 | RE | ( 5 @0.10 PER PG) | 0.50 |
| 10/23/2014 | RE | ( 13 @0.10 PER PG) | 1.30 |
| 10/23/2014 | RE | ( 486 @0.10 PER PG) | 48.60 |
| 10/23/2014 | RE | ( 175 @0.10 PER PG) | 17.50 |
| 10/23/2014 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 10/23/2014 | RE | ( 2100 @0.10 PER PG) | 210.00 |
| 10/23/2014 | RE | ( 17 @0.10 PER PG) | 1.70 |
| 10/23/2014 | RE | ( 54 @0.10 PER PG) | 5.40 |
| 10/23/2014 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 10/23/2014 | RE | ( 812 @0.10 PER PG) | 81.20 |
| 10/23/2014 | RE | ( 144 @0.10 PER PG) | 14.40 |
| 10/23/2014 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 10/23/2014 | RE | ( 2301 @0.10 PER PG) | 230.10 |
| 10/23/2014 | RE | ( 6214 @0.10 PER PG) | 621.40 |
| 10/23/2014 | RE | ( 5 @0.10 PER PG) | 0.50 |
| 10/23/2014 | RE | ( 2521 @0.10 PER PG) | 252.10 |
| 10/23/2014 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 10/23/2014 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 10/23/2014 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 10/23/2014 | RE | ( 486 @0.10 PER PG) | 48.60 |

Pachulski Stang Ziehl & Jones LLP

Ultura Inc.

87714    00002

| | | | |
|---|---|---|---|
| 10/23/2014 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 10/23/2014 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 10/23/2014 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 10/23/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 10/23/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 10/23/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/23/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/23/2014 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/23/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/23/2014 | RE2 | SCAN/COPY ( 84 @0.10 PER PG) | 8.40 |
| 10/23/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/23/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 10/23/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/23/2014 | RE2 | SCAN/COPY ( 65 @0.10 PER PG) | 6.50 |
| 10/23/2014 | RE2 | SCAN/COPY ( 162 @0.10 PER PG) | 16.20 |
| 10/23/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/23/2014 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 10/23/2014 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 10/23/2014 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 10/23/2014 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 10/23/2014 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 10/23/2014 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 10/23/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/23/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 10/23/2014 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 10/23/2014 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 10/23/2014 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 10/23/2014 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 10/23/2014 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 10/23/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/23/2014 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |

Pachulski Stang Ziehl & Jones LLP
Ultura Inc.
87714      00002

Page:   132
Invoice 108105
November 30, 2014

| | | | |
|---|---|---|---|
| 10/23/2014 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 10/23/2014 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 10/23/2014 | TE | Travel Expense [E110] tRavel agency Service Fee, JMF | 45.00 |
| 10/24/2014 | AT | Auto Travel Expense [E109] Uber Trasnportation Services, JHR | 11.21 |
| 10/24/2014 | RE | ( 28 @0.10 PER PG) | 2.80 |
| 10/24/2014 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 10/24/2014 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 10/24/2014 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 10/24/2014 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 10/24/2014 | RE | ( 141 @0.10 PER PG) | 14.10 |
| 10/24/2014 | RE | ( 138 @0.10 PER PG) | 13.80 |
| 10/24/2014 | RE | ( 141 @0.10 PER PG) | 14.10 |
| 10/24/2014 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 10/24/2014 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 10/24/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 10/24/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 10/24/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 10/27/2014 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 10/27/2014 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 10/27/2014 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 10/27/2014 | RE | ( 18 @0.10 PER PG) | 1.80 |
| 10/27/2014 | RE | ( 87 @0.10 PER PG) | 8.70 |
| 10/27/2014 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 10/27/2014 | RE | ( 87 @0.10 PER PG) | 8.70 |
| 10/27/2014 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 10/27/2014 | RE | ( 102 @0.10 PER PG) | 10.20 |
| 10/27/2014 | RE | ( 18 @0.10 PER PG) | 1.80 |
| 10/27/2014 | RE | ( 9 @0.10 PER PG) | 0.90 |
| 10/27/2014 | RE | ( 33 @0.10 PER PG) | 3.30 |

Pachulski Stang Ziehl & Jones LLP                          Page:  133
Ultura Inc.                                                Invoice 108105
87714    00002                                             November 30, 2014

| | | | |
|---|---|---|---|
| 10/27/2014 | RE | ( 45 @0.10 PER PG) | 4.50 |
| 10/27/2014 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 10/27/2014 | RE | ( 27 @0.10 PER PG) | 2.70 |
| 10/27/2014 | RE | ( 38 @0.10 PER PG) | 3.80 |
| 10/27/2014 | RE | ( 76 @0.10 PER PG) | 7.60 |
| 10/27/2014 | RE | ( 63 @0.10 PER PG) | 6.30 |
| 10/27/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 10/27/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/27/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/27/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/27/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 10/27/2014 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 10/27/2014 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 10/27/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 10/27/2014 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 10/28/2014 | DC | 87714.00002 Digital Legal Charges for 10-28-14 | 6.50 |
| 10/28/2014 | DC | 87714.00002 Digital Legal Charges for 10-28-14 | 39.00 |
| 10/28/2014 | PO | 87714.00001 :Postage Charges for 10-28-14 | 3.20 |
| 10/28/2014 | PO | 87714.00001 :Postage Charges for 10-28-14 | 3.20 |
| 10/28/2014 | PO | 87714.00001 :Postage Charges for 10-28-14 | 6.40 |
| 10/28/2014 | RE | ( 27 @0.10 PER PG) | 2.70 |
| 10/28/2014 | RE | ( 18 @0.10 PER PG) | 1.80 |
| 10/28/2014 | RE | ( 156 @0.10 PER PG) | 15.60 |
| 10/28/2014 | RE | ( 7 @0.10 PER PG) | 0.70 |
| 10/28/2014 | RE | ( 13 @0.10 PER PG) | 1.30 |
| 10/28/2014 | RE | ( 87 @0.10 PER PG) | 8.70 |
| 10/28/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/28/2014 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |
| 10/28/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 10/28/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/28/2014 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |

Pachulski Stang Ziehl & Jones LLP

Page:   134

Ultura Inc.

Invoice 108105

87714     00002

November 30, 2014

| | | | |
|---|---|---|---|
| 10/28/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/28/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/28/2014 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 10/28/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/28/2014 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 10/28/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/28/2014 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/28/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/28/2014 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 10/28/2014 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 10/28/2014 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | 5.60 |
| 10/29/2014 | DC | 87714.00002 Digital Legal Charges for 10-29-14 | 6.50 |
| 10/29/2014 | PO | 87714.00001 :Postage Charges for 10-29-14 | 9.10 |
| 10/29/2014 | PO | 87714.00001 :Postage Charges for 10-29-14 | 47.00 |
| 10/29/2014 | RE | ( 14 @0.10 PER PG) | 1.40 |
| 10/29/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/29/2014 | RE2 | SCAN/COPY ( 221 @0.10 PER PG) | 22.10 |
| 10/29/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/29/2014 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 10/29/2014 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 10/30/2014 | AT | Auto Travel Expense [E109] Taxi Cab, To SFO, JMF | 55.00 |
| 10/30/2014 | AT | Auto Travel Expense [E109] Taxi Cab, From PHL to WIL, JMF | 70.00 |
| 10/30/2014 | AT | Auto Travel Expense [E109] Taxi Cab, From SFO to Residence, JMF | 58.00 |
| 10/30/2014 | DC | 87714.00002 Digital Legal Charges for 10-30-14 | 39.00 |
| 10/30/2014 | PO | 87714.00001 :Postage Charges for 10-30-14 | 57.10 |
| 10/30/2014 | PO | 87714.00001 :Postage Charges for 10-30-14 | 3.20 |
| 10/30/2014 | PO | 87714.00001 :Postage Charges for 10-30-14 | 6.40 |
| 10/30/2014 | PO | 87714.00001 :Postage Charges for 10-30-14 | 3.20 |
| 10/30/2014 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 10/30/2014 | RE | ( 16 @0.10 PER PG) | 1.60 |

Pachulski Stang Ziehl & Jones LLP                                Page:   135
Ultura Inc.                                                      Invoice 108105
87714    00002                                                   November 30, 2014

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 10/30/2014 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 10/30/2014 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 10/30/2014 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 10/30/2014 | RE | ( 120 @0.10 PER PG) | 12.00 |
| 10/30/2014 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 10/30/2014 | RE | ( 7 @0.10 PER PG) | 0.70 |
| 10/30/2014 | RE | ( 10 @0.10 PER PG) | 1.00 |
| 10/30/2014 | RE | ( 20 @0.10 PER PG) | 2.00 |
| 10/30/2014 | RE | ( 57 @0.10 PER PG) | 5.70 |
| 10/30/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/30/2014 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 10/30/2014 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 10/30/2014 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | 5.60 |
| 10/30/2014 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 10/30/2014 | RE2 | SCAN/COPY ( 55 @0.10 PER PG) | 5.50 |
| 10/31/2014 | DC | 87714.00002 Digital Legal Charges for 10-31-14 | 71.54 |
| 10/31/2014 | DC | 87714.00002 Digital Legal Charges for 10-31-14 | 62.50 |
| 10/31/2014 | DC | 87714.00002 Digital Legal Charges for 10-31-14 | 9.38 |
| 10/31/2014 | DC | 87714.00002 Digital Legal Charges for 10-31-14 | 125.00 |
| 10/31/2014 | DC | 87714.00002 Digital Legal Charges for 10-31-14 | 10.65 |
| 10/31/2014 | DC | 87714.00002 Digital Legal Charges for 10-31-14 | 13.32 |
| 10/31/2014 | DC | 87714.00002 Digital Legal Charges for 10-31-14 | 39.00 |
| 10/31/2014 | DC | 87714.00002 Digital Legal Charges for 10-31-14 | 9.38 |
| 10/31/2014 | DC | 87714.00002 Digital Legal Charges for 10-31-14 | 13.32 |
| 10/31/2014 | DC | 87714.00001 Digital Legal Charges for 10-31-14 | 6.50 |
| 10/31/2014 | DC | 87714.00001 Digital Legal Charges for 10-31-14 | 32.50 |
| 10/31/2014 | DC | 87714.00001 Digital Legal Charges for 10-31-14 | 10.65 |
| 10/31/2014 | FE | 87714.00002 FedEx Charges for 10-31-14 | 39.15 |
| 10/31/2014 | FE | 87714.00002 FedEx Charges for 10-31-14 | 10.13 |
| 10/31/2014 | FE | 87714.00002 FedEx Charges for 10-31-14 | 8.49 |

Pachulski Stang Ziehl & Jones LLP                                      Page:   136
Ultura Inc.                                                           Invoice 108105
87714    00002                                                       November 30, 2014

| | | | |
|---|---|---|---|
| 10/31/2014 | FE | 87714.00002 FedEx Charges for 10-31-14 | 40.00 |
| 10/31/2014 | FE | 87714.00002 FedEx Charges for 10-31-14 | 35.92 |
| 10/31/2014 | FE | 87714.00002 FedEx Charges for 10-31-14 | 35.92 |
| 10/31/2014 | FE | 87714.00002 FedEx Charges for 10-31-14 | 35.92 |
| 10/31/2014 | FE | 87714.00001 FedEx Charges for 10-31-14 | 8.49 |
| 10/31/2014 | FE | 87714.00001 FedEx Charges for 10-31-14 | 14.33 |
| 10/31/2014 | FE | 87714.00001 FedEx Charges for 10-31-14 | 10.94 |
| 10/31/2014 | FE | 87714.00001 FedEx Charges for 10-31-14 | 8.49 |
| 10/31/2014 | FE | 87714.00001 FedEx Charges for 10-31-14 | 8.49 |
| 10/31/2014 | FE | 87714.00001 FedEx Charges for 10-31-14 | 24.72 |
| 10/31/2014 | FE | 87714.00001 FedEx Charges for 10-31-14 | 8.49 |
| 10/31/2014 | FE | 87714.00001 FedEx Charges for 10-31-14 | 15.17 |
| 10/31/2014 | FE | 87714.00001 FedEx Charges for 10-31-14 | 14.33 |
| 10/31/2014 | FE | 87714.00001 FedEx Charges for 10-31-14 | 8.49 |
| 10/31/2014 | FE | 87714.00001 FedEx Charges for 10-31-14 | 11.90 |
| 10/31/2014 | FE | 87714.00001 FedEx Charges for 10-31-14 | 12.72 |
| 10/31/2014 | FE | 87714.00001 FedEx Charges for 10-31-14 | 8.49 |
| 10/31/2014 | FE | 87714.00001 FedEx Charges for 10-31-14 | 8.49 |
| 10/31/2014 | FE | 87714.00001 FedEx Charges for 10-31-14 | 20.49 |
| 10/31/2014 | FE | 87714.00001 FedEx Charges for 10-31-14 | 14.33 |
| 10/31/2014 | FE | 87714.00001 FedEx Charges for 10-31-14 | 14.33 |
| 10/31/2014 | FE | 87714.00001 FedEx Charges for 10-31-14 | 26.33 |
| 10/31/2014 | FE | 87714.00001 FedEx Charges for 10-31-14 | 14.33 |
| 10/31/2014 | FE | 87714.00001 FedEx Charges for 10-31-14 | 12.72 |
| 10/31/2014 | FE | 87714.00001 FedEx Charges for 10-31-14 | 14.33 |
| 10/31/2014 | FE | 87714.00001 FedEx Charges for 10-31-14 | 8.49 |
| 10/31/2014 | FE | 87714.00001 FedEx Charges for 10-31-14 | 14.33 |
| 10/31/2014 | FE | 87714.00001 FedEx Charges for 10-31-14 | 14.33 |
| 10/31/2014 | FE | 87714.00001 FedEx Charges for 10-31-14 | 10.13 |
| 10/31/2014 | FE | 87714.00001 FedEx Charges for 10-31-14 | 12.72 |
| 10/31/2014 | FE | 87714.00001 FedEx Charges for 10-31-14 | 14.33 |

Pachulski Stang Ziehl & Jones LLP                          Page:  137
Ultura Inc.                                                Invoice 108105
87714    00002                                             November 30, 2014

| | | | |
|---|---|---|---|
| 10/31/2014 | FE | 87714.00001 FedEx Charges for 10-31-14 | 12.72 |
| 10/31/2014 | FE | 87714.00001 FedEx Charges for 10-31-14 | 8.49 |
| 10/31/2014 | FE | 87714.00001 FedEx Charges for 10-31-14 | 8.49 |
| 10/31/2014 | FE | 87714.00001 FedEx Charges for 10-31-14 | 8.49 |
| 10/31/2014 | FE | 87714.00001 FedEx Charges for 10-31-14 | 8.49 |
| 10/31/2014 | FE | 87714.00001 FedEx Charges for 10-31-14 | 8.49 |
| 10/31/2014 | FE | 87714.00001 FedEx Charges for 10-31-14 | 8.49 |
| 10/31/2014 | FE | 87714.00001 FedEx Charges for 10-31-14 | 8.49 |
| 10/31/2014 | OS | DLS Discovery, Inv. 86272 | 200.00 |
| 10/31/2014 | OS | DLS Discovery, Inv. 86272 | 100.00 |
| 10/31/2014 | PO | 87714.00001 :Postage Charges for 10-31-14 | 239.80 |
| 10/31/2014 | RE | ( 42 @0.10 PER PG) | 4.20 |
| 10/31/2014 | RE | ( 371 @0.10 PER PG) | 37.10 |
| 10/31/2014 | RE | ( 5 @0.10 PER PG) | 0.50 |
| 10/31/2014 | RE | ( 14 @0.10 PER PG) | 1.40 |
| 10/31/2014 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 10/31/2014 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 10/31/2014 | RE | ( 5 @0.10 PER PG) | 0.50 |
| 10/31/2014 | RE | ( 9 @0.10 PER PG) | 0.90 |
| 10/31/2014 | RE | ( 96 @0.10 PER PG) | 9.60 |
| 10/31/2014 | RE | ( 75 @0.10 PER PG) | 7.50 |
| 10/31/2014 | RE | ( 438 @0.10 PER PG) | 43.80 |
| 10/31/2014 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 10/31/2014 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 10/31/2014 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 10/31/2014 | RE | ( 24 @0.10 PER PG) | 2.40 |
| 10/31/2014 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 10/31/2014 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 10/31/2014 | RE | ( 48 @0.10 PER PG) | 4.80 |
| 10/31/2014 | RE | ( 75 @0.10 PER PG) | 7.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:   138
Ultura Inc.                                                          Invoice 108105
87714    00002                                                      November 30, 2014

| Date | Type | Description | Amount |
|---|---|---|---|
| 10/31/2014 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 10/31/2014 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 10/31/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/31/2014 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 10/31/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/31/2014 | RE2 | SCAN/COPY ( 67 @0.10 PER PG) | 6.70 |
| 10/31/2014 | RE2 | SCAN/COPY ( 67 @0.10 PER PG) | 6.70 |
| 10/31/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/31/2014 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 10/31/2014 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 10/31/2014 | TE | Travel Expense [E110] Amtrak, Tkt. 3040655069972, From Wilmington to Trenton, JMF | 81.00 |
| 10/31/2014 | TE | Travel Expense [E110] Amtrak, Tkt. 3045855103364, From Wilmington to Trenton, JMF | 21.00 |
| 11/01/2014 | HT | Hotel Expense [E110] Hotel DuPont, 10/30/14-10/31/14, 1 night, JMF | 250.00 |
| 11/03/2014 | DC | 87714.00002 Digital Legal Charges for 11-03-14 | 6.50 |
| 11/03/2014 | DC | 87714.00002 Digital Legal Charges for 11-03-14 | 36.97 |
| 11/03/2014 | DC | 87714.00001 Digital Legal Charges for 11-03-14 | 26.64 |
| 11/03/2014 | DC | 87714.00001 Digital Legal Charges for 11-03-14 | 39.00 |
| 11/03/2014 | DC | 87714.00001 Digital Legal Charges for 11-03-14 | 75.00 |
| 11/03/2014 | FE | 87714.00002 FedEx Charges for 11-03-14 | 8.41 |
| 11/03/2014 | FE | 87714.00002 FedEx Charges for 11-03-14 | 14.20 |
| 11/03/2014 | FE | 87714.00002 FedEx Charges for 11-03-14 | 14.20 |
| 11/03/2014 | FE | 87714.00002 FedEx Charges for 11-03-14 | 8.41 |
| 11/03/2014 | FE | 87714.00002 FedEx Charges for 11-03-14 | 8.41 |
| 11/03/2014 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 11/03/2014 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 11/03/2014 | RE | ( 16 @0.10 PER PG) | 1.60 |
| 11/03/2014 | RE | ( 9 @0.10 PER PG) | 0.90 |
| 11/03/2014 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 11/03/2014 | RE | ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP
Ultura Inc.
87714    00002

| 11/03/2014 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 11/03/2014 | RE | ( 28 @0.10 PER PG) | 2.80 |
| 11/03/2014 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 11/03/2014 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 11/03/2014 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 11/03/2014 | RE | ( 39 @0.10 PER PG) | 3.90 |
| 11/03/2014 | RE | ( 18 @0.10 PER PG) | 1.80 |
| 11/03/2014 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 11/03/2014 | RE | ( 32 @0.10 PER PG) | 3.20 |
| 11/03/2014 | RE | ( 9 @0.10 PER PG) | 0.90 |
| 11/03/2014 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 11/03/2014 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 11/03/2014 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 11/03/2014 | RE | ( 9 @0.10 PER PG) | 0.90 |
| 11/03/2014 | RE | ( 15 @0.10 PER PG) | 1.50 |
| 11/03/2014 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 11/03/2014 | RE | ( 9 @0.10 PER PG) | 0.90 |
| 11/03/2014 | RE | ( 9 @0.10 PER PG) | 0.90 |
| 11/03/2014 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 11/03/2014 | RE | ( 21 @0.10 PER PG) | 2.10 |
| 11/03/2014 | RE | ( 12 @0.10 PER PG) | 1.20 |
| 11/03/2014 | RE | ( 30 @0.10 PER PG) | 3.00 |
| 11/03/2014 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 11/03/2014 | RE | ( 24 @0.10 PER PG) | 2.40 |
| 11/03/2014 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 11/03/2014 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 11/03/2014 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 11/03/2014 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 11/03/2014 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 11/03/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 11/03/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |

Pachulski Stang Ziehl & Jones LLP
Ultura Inc.
87714    00002

| 11/03/2014 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 11/03/2014 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 11/03/2014 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 11/03/2014 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |
| 11/03/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/03/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 11/03/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/03/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 11/03/2014 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 11/03/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 11/04/2014 | DC | 87714.00001 Digital Legal Charges for 11-04-14 | 12.50 |
| 11/04/2014 | FX | ( 41 @1.00 PER PG) | 41.00 |
| 11/04/2014 | FX | ( 41 @1.00 PER PG) | 41.00 |
| 11/04/2014 | FX | ( 41 @1.00 PER PG) | 41.00 |
| 11/04/2014 | FX | ( 41 @1.00 PER PG) | 41.00 |
| 11/04/2014 | FX | ( 41 @1.00 PER PG) | 41.00 |
| 11/04/2014 | FX | ( 10 @1.00 PER PG) | 10.00 |
| 11/04/2014 | FX | ( 10 @1.00 PER PG) | 10.00 |
| 11/04/2014 | FX | ( 10 @1.00 PER PG) | 10.00 |
| 11/04/2014 | FX | ( 10 @1.00 PER PG) | 10.00 |
| 11/04/2014 | FX | ( 10 @1.00 PER PG) | 10.00 |
| 11/04/2014 | FX | ( 10 @1.00 PER PG) | 10.00 |
| 11/04/2014 | FX | ( 10 @1.00 PER PG) | 10.00 |
| 11/04/2014 | FX | ( 10 @1.00 PER PG) | 10.00 |
| 11/04/2014 | FX | ( 41 @1.00 PER PG) | 41.00 |
| 11/04/2014 | FX | ( 41 @1.00 PER PG) | 41.00 |
| 11/04/2014 | FX | ( 41 @1.00 PER PG) | 41.00 |
| 11/04/2014 | FX | ( 41 @1.00 PER PG) | 41.00 |
| 11/04/2014 | FX | ( 10 @1.00 PER PG) | 10.00 |
| 11/04/2014 | FX | ( 10 @1.00 PER PG) | 10.00 |

Pachulski Stang Ziehl & Jones LLP
Ultura Inc.
87714    00002

| 11/04/2014 | FX | ( 10 @1.00 PER PG) | 10.00 |
| 11/04/2014 | FX | ( 10 @1.00 PER PG) | 10.00 |
| 11/04/2014 | FX | ( 10 @1.00 PER PG) | 10.00 |
| 11/04/2014 | FX | ( 10 @1.00 PER PG) | 10.00 |
| 11/04/2014 | FX | ( 10 @1.00 PER PG) | 10.00 |
| 11/04/2014 | FX | ( 41 @1.00 PER PG) | 41.00 |
| 11/04/2014 | FX | ( 41 @1.00 PER PG) | 41.00 |
| 11/04/2014 | FX | ( 41 @1.00 PER PG) | 41.00 |
| 11/04/2014 | FX | ( 41 @1.00 PER PG) | 41.00 |
| 11/04/2014 | FX | ( 10 @1.00 PER PG) | 10.00 |
| 11/04/2014 | FX | ( 10 @1.00 PER PG) | 10.00 |
| 11/04/2014 | FX | ( 10 @1.00 PER PG) | 10.00 |
| 11/04/2014 | FX | ( 10 @1.00 PER PG) | 10.00 |
| 11/04/2014 | FX | ( 10 @1.00 PER PG) | 10.00 |
| 11/04/2014 | FX | ( 10 @1.00 PER PG) | 10.00 |
| 11/04/2014 | FX | ( 10 @1.00 PER PG) | 10.00 |
| 11/04/2014 | FX | ( 10 @1.00 PER PG) | 10.00 |
| 11/04/2014 | FX | ( 41 @1.00 PER PG) | 41.00 |
| 11/04/2014 | FX | ( 41 @1.00 PER PG) | 41.00 |
| 11/04/2014 | FX | ( 41 @1.00 PER PG) | 41.00 |
| 11/04/2014 | FX | ( 41 @1.00 PER PG) | 41.00 |
| 11/04/2014 | FX | ( 41 @1.00 PER PG) | 41.00 |
| 11/04/2014 | FX | ( 41 @1.00 PER PG) | 41.00 |
| 11/04/2014 | FX | ( 41 @1.00 PER PG) | 41.00 |
| 11/04/2014 | FX | ( 10 @1.00 PER PG) | 10.00 |
| 11/04/2014 | FX | ( 10 @1.00 PER PG) | 10.00 |
| 11/04/2014 | FX | ( 10 @1.00 PER PG) | 10.00 |
| 11/04/2014 | FX | ( 10 @1.00 PER PG) | 10.00 |
| 11/04/2014 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 11/04/2014 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 11/04/2014 | RE | ( 9 @0.10 PER PG) | 0.90 |

Pachulski Stang Ziehl & Jones LLP                          Page:   142
Ultura Inc.                                               Invoice 108105
87714    00002                                           November 30, 2014

| | | | |
|---|---|---|---|
| 11/04/2014 | RE | ( 42 @0.10 PER PG) | 4.20 |
| 11/04/2014 | RE | ( 39 @0.10 PER PG) | 3.90 |
| 11/04/2014 | RE | ( 24 @0.10 PER PG) | 2.40 |
| 11/04/2014 | RE | ( 9 @0.10 PER PG) | 0.90 |
| 11/04/2014 | RE | ( 75 @0.10 PER PG) | 7.50 |
| 11/04/2014 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 11/04/2014 | RE | ( 18 @0.10 PER PG) | 1.80 |
| 11/04/2014 | RE | ( 15 @0.10 PER PG) | 1.50 |
| 11/04/2014 | RE | ( 18 @0.10 PER PG) | 1.80 |
| 11/04/2014 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 11/04/2014 | RE | ( 9 @0.10 PER PG) | 0.90 |
| 11/04/2014 | RE | ( 48 @0.10 PER PG) | 4.80 |
| 11/04/2014 | RE | ( 66 @0.10 PER PG) | 6.60 |
| 11/04/2014 | RE | ( 21 @0.10 PER PG) | 2.10 |
| 11/04/2014 | RE | ( 39 @0.10 PER PG) | 3.90 |
| 11/04/2014 | RE | ( 9 @0.10 PER PG) | 0.90 |
| 11/04/2014 | RE | ( 42 @0.10 PER PG) | 4.20 |
| 11/04/2014 | RE2 | SCAN/COPY ( 93 @0.10 PER PG) | 9.30 |
| 11/04/2014 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | 6.60 |
| 11/04/2014 | RE2 | SCAN/COPY ( 190 @0.10 PER PG) | 19.00 |
| 11/04/2014 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 11/04/2014 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 11/04/2014 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 11/04/2014 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 11/04/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 11/04/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 11/04/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/04/2014 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 11/04/2014 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 11/04/2014 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |

Pachulski Stang Ziehl & Jones LLP

Ultura Inc.

87714    00002

Page:   143

Invoice 108105

November 30, 2014

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 11/04/2014 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 11/04/2014 | RE2 | SCAN/COPY ( 221 @0.10 PER PG) | 22.10 |
| 11/04/2014 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 11/04/2014 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 11/04/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/04/2014 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 11/04/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/04/2014 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 11/04/2014 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 11/05/2014 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 11/05/2014 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 11/05/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 11/05/2014 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 11/06/2014 | FE | 87714.00002 FedEx Charges for 11-06-14 | 8.41 |
| 11/06/2014 | FE | 87714.00002 FedEx Charges for 11-06-14 | 8.41 |
| 11/06/2014 | FE | 87714.00002 FedEx Charges for 11-06-14 | 8.41 |
| 11/06/2014 | FE | 87714.00002 FedEx Charges for 11-06-14 | 14.20 |
| 11/06/2014 | FE | 87714.00002 FedEx Charges for 11-06-14 | 14.20 |
| 11/06/2014 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 11/06/2014 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 11/06/2014 | RE | ( 11 @0.10 PER PG) | 1.10 |
| 11/06/2014 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 11/06/2014 | RE | ( 15 @0.10 PER PG) | 1.50 |
| 11/06/2014 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 11/06/2014 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 11/06/2014 | RE | ( 107 @0.10 PER PG) | 10.70 |
| 11/06/2014 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 11/06/2014 | RE | ( 10 @0.10 PER PG) | 1.00 |
| 11/06/2014 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 11/06/2014 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 11/06/2014 | RE | ( 14 @0.10 PER PG) | 1.40 |

Pachulski Stang Ziehl & Jones LLP

Page:   144
Ultura Inc.
Invoice 108105
87714    00002
November 30, 2014

| Date | Code | Description | Amount |
|---|---|---|---|
| 11/06/2014 | RE | ( 493 @0.10 PER PG) | 49.30 |
| 11/06/2014 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 11/06/2014 | RE | ( 1666 @0.10 PER PG) | 166.60 |
| 11/06/2014 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 11/06/2014 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 11/06/2014 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 11/06/2014 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 11/06/2014 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 11/06/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 11/07/2014 | DC | 87714.00001 Digital Legal Charges for 11-07-14 | 7.78 |
| 11/07/2014 | DC | 87714.00001 Digital Legal Charges for 11-07-14 | 87.50 |
| 11/07/2014 | PO | 87714.00001 :Postage Charges for 11-07-14 | 0.69 |
| 11/07/2014 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 11/07/2014 | RE | ( 12 @0.10 PER PG) | 1.20 |
| 11/07/2014 | RE | ( 14 @0.10 PER PG) | 1.40 |
| 11/07/2014 | RE | ( 10 @0.10 PER PG) | 1.00 |
| 11/07/2014 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 11/07/2014 | RE | ( 5 @0.10 PER PG) | 0.50 |
| 11/07/2014 | RE | ( 12 @0.10 PER PG) | 1.20 |
| 11/07/2014 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 11/07/2014 | RE | ( 44 @0.10 PER PG) | 4.40 |
| 11/07/2014 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 11/07/2014 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 11/07/2014 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 11/07/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/07/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/07/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/07/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/09/2014 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 11/09/2014 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |

Pachulski Stang Ziehl & Jones LLP

Ultura Inc.

87714    00002

| | | | |
|---|---|---|---|
| 11/10/2014 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 11/10/2014 | RE | ( 7 @0.10 PER PG) | 0.70 |
| 11/10/2014 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 11/10/2014 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 11/10/2014 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 11/10/2014 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 11/10/2014 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 11/10/2014 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 11/10/2014 | RE | ( 22 @0.10 PER PG) | 2.20 |
| 11/10/2014 | RE | ( 23 @0.10 PER PG) | 2.30 |
| 11/10/2014 | RE | ( 14 @0.10 PER PG) | 1.40 |
| 11/10/2014 | RE | ( 30 @0.10 PER PG) | 3.00 |
| 11/10/2014 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 11/10/2014 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 11/10/2014 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 11/10/2014 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 11/10/2014 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 11/10/2014 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 11/10/2014 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 11/11/2014 | DC | 87714.00001 Digital Legal Charges for 11-11-14 | 8.46 |
| 11/11/2014 | DC | 87714.00001 Digital Legal Charges for 11-11-14 | 8.46 |
| 11/11/2014 | DC | 87714.00001 Digital Legal Charges for 11-11-14 | 45.50 |
| 11/11/2014 | DC | 87714.00001 Digital Legal Charges for 11-11-14 | 87.50 |
| 11/11/2014 | RE | ( 14 @0.10 PER PG) | 1.40 |
| 11/11/2014 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 11/11/2014 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 11/11/2014 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 11/11/2014 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 11/11/2014 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 11/11/2014 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 11/11/2014 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |

Pachulski Stang Ziehl & Jones LLP

Ultura Inc.

87714     00002

| | | | |
|---|---|---|---|
| 11/11/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/11/2014 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 11/11/2014 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 11/11/2014 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 11/11/2014 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 11/11/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/11/2014 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 11/11/2014 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 11/11/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 11/12/2014 | DC | 87714.00001 Digital Legal Charges for 11-12-14 | 6.50 |
| 11/12/2014 | DC | 87714.00001 Digital Legal Charges for 11-12-14 | 25.99 |
| 11/12/2014 | FE | 87714.00002 FedEx Charges for 11-12-14 | 8.41 |
| 11/12/2014 | FE | 87714.00002 FedEx Charges for 11-12-14 | 8.41 |
| 11/12/2014 | FE | 87714.00002 FedEx Charges for 11-12-14 | 8.41 |
| 11/12/2014 | FE | 87714.00002 FedEx Charges for 11-12-14 | 14.20 |
| 11/12/2014 | FE | 87714.00002 FedEx Charges for 11-12-14 | 14.20 |
| 11/12/2014 | RE | ( 22 @0.10 PER PG) | 2.20 |
| 11/12/2014 | RE | ( 26 @0.10 PER PG) | 2.60 |
| 11/12/2014 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 11/12/2014 | RE | ( 48 @0.10 PER PG) | 4.80 |
| 11/12/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 11/12/2014 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 11/12/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/12/2014 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 11/12/2014 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 11/13/2014 | DC | 87714.00001 Digital Legal Charges for 11-13-14 | 6.50 |
| 11/13/2014 | DC | 87714.00001 Digital Legal Charges for 11-13-14 | 61.15 |
| 11/13/2014 | RE | ( 28 @0.10 PER PG) | 2.80 |
| 11/13/2014 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 11/13/2014 | RE | ( 30 @0.10 PER PG) | 3.00 |

Pachulski Stang Ziehl & Jones LLP                                   Page:  147
Ultura Inc.                                                         Invoice 108105
87714    00002                                                      November 30, 2014

| 11/13/2014 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 11/13/2014 | RE | ( 73 @0.10 PER PG) | 7.30 |
| 11/13/2014 | RE | ( 667 @0.10 PER PG) | 66.70 |
| 11/13/2014 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 11/13/2014 | RE | ( 144 @0.10 PER PG) | 14.40 |
| 11/13/2014 | RE | ( 108 @0.10 PER PG) | 10.80 |
| 11/13/2014 | RE2 | SCAN/COPY ( 116 @0.10 PER PG) | 11.60 |
| 11/13/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 11/13/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/13/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/13/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/13/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/13/2014 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | 6.60 |
| 11/13/2014 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 11/13/2014 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 11/13/2014 | RE2 | SCAN/COPY ( 122 @0.10 PER PG) | 12.20 |
| 11/13/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/13/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 11/13/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 11/13/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 11/13/2014 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 11/13/2014 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 11/13/2014 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 11/14/2014 | DC | 87714.00001 Digital Legal Charges for 11-14-14 | 6.50 |
| 11/14/2014 | DC | 87714.00001 Digital Legal Charges for 11-14-14 | 6.50 |
| 11/14/2014 | DC | 87714.00001 Digital Legal Charges for 11-14-14 | 8.46 |
| 11/14/2014 | DC | 87714.00001 Digital Legal Charges for 11-14-14 | 31.47 |
| 11/14/2014 | DC | 87714.00001 Digital Legal Charges for 11-14-14 | 100.00 |
| 11/14/2014 | RE | ( 192 @0.10 PER PG) | 19.20 |
| 11/14/2014 | RE | ( 110 @0.10 PER PG) | 11.00 |
| 11/14/2014 | RE | ( 57 @0.10 PER PG) | 5.70 |

Pachulski Stang Ziehl & Jones LLP
Ultura Inc.
87714    00002

| | | | |
|---|---|---|---|
| 11/14/2014 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 11/14/2014 | RE | ( 36 @0.10 PER PG) | 3.60 |
| 11/14/2014 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 11/14/2014 | RE | ( 17 @0.10 PER PG) | 1.70 |
| 11/14/2014 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 11/14/2014 | RE | ( 45 @0.10 PER PG) | 4.50 |
| 11/14/2014 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 11/14/2014 | RE | ( 375 @0.10 PER PG) | 37.50 |
| 11/14/2014 | RE | ( 125 @0.10 PER PG) | 12.50 |
| 11/14/2014 | RE | ( 22 @0.10 PER PG) | 2.20 |
| 11/14/2014 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 11/14/2014 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 11/14/2014 | RE | ( 22 @0.10 PER PG) | 2.20 |
| 11/14/2014 | RE | ( 37 @0.10 PER PG) | 3.70 |
| 11/14/2014 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 11/14/2014 | RE | ( 5 @0.10 PER PG) | 0.50 |
| 11/14/2014 | RE | ( 22 @0.10 PER PG) | 2.20 |
| 11/14/2014 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 11/14/2014 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 11/14/2014 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 11/14/2014 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 11/14/2014 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 11/14/2014 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 11/14/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 11/14/2014 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 11/14/2014 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 11/14/2014 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 11/14/2014 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 11/14/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/14/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP                          Page:   149
Ultura Inc.                                               Invoice 108105
87714    00002                                           November 30, 2014

| | | | |
|---|---|---|---|
| 11/14/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/14/2014 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 11/14/2014 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 11/14/2014 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 11/14/2014 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 11/14/2014 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 11/14/2014 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 11/14/2014 | RE2 | SCAN/COPY ( 53 @0.10 PER PG) | 5.30 |
| 11/14/2014 | RE2 | SCAN/COPY ( 80 @0.10 PER PG) | 8.00 |
| 11/15/2014 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 11/15/2014 | RE2 | SCAN/COPY ( 53 @0.10 PER PG) | 5.30 |
| 11/17/2014 | DC | 87714.00001 Digital Legal Charges for 11-17-14 | 10.65 |
| 11/17/2014 | DC | 87714.00001 Digital Legal Charges for 11-17-14 | 100.00 |
| 11/17/2014 | RE | ( 30 @0.10 PER PG) | 3.00 |
| 11/17/2014 | RE | ( 5 @0.10 PER PG) | 0.50 |
| 11/17/2014 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 11/17/2014 | RE | ( 52 @0.10 PER PG) | 5.20 |
| 11/17/2014 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 11/17/2014 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 11/17/2014 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 11/17/2014 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 11/17/2014 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 11/17/2014 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 11/17/2014 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 11/17/2014 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 11/17/2014 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 11/17/2014 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 11/17/2014 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 11/17/2014 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 11/17/2014 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 11/17/2014 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:   150
Ultura Inc.                                                         Invoice 108105
87714     00002                                                    November 30, 2014

| | | | |
|---|---|---|---|
| 11/17/2014 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 11/17/2014 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 11/17/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/17/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 11/17/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 11/17/2014 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 11/17/2014 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 11/17/2014 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 11/17/2014 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 11/17/2014 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 11/17/2014 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 11/17/2014 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 11/18/2014 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 11/18/2014 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 11/18/2014 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 11/18/2014 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 11/18/2014 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 11/18/2014 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 11/18/2014 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 11/18/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/19/2014 | DC | 87714.00001 Digital Legal Charges for 11-19-14 | 6.50 |
| 11/19/2014 | DC | 87714.00001 Digital Legal Charges for 11-19-14 | 6.50 |
| 11/19/2014 | FE | 87714.00002 FedEx Charges for 11-19-14 | 14.20 |
| 11/19/2014 | FE | 87714.00002 FedEx Charges for 11-19-14 | 14.20 |
| 11/19/2014 | FE | 87714.00002 FedEx Charges for 11-19-14 | 8.41 |
| 11/19/2014 | FE | 87714.00002 FedEx Charges for 11-19-14 | 8.41 |
| 11/19/2014 | FE | 87714.00002 FedEx Charges for 11-19-14 | 8.41 |
| 11/19/2014 | FE | 87714.00002 FedEx Charges for 11-19-14 | 8.41 |
| 11/19/2014 | FE | 87714.00002 FedEx Charges for 11-19-14 | 8.41 |
| 11/19/2014 | FE | 87714.00002 FedEx Charges for 11-19-14 | 8.41 |

Pachulski Stang Ziehl & Jones LLP                                              Page:   151
Ultura Inc.                                                                    Invoice 108105
87714     00002                                                               November 30, 2014

| 11/19/2014 | FE | 87714.00002 FedEx Charges for 11-19-14 | 14.20 |
|---|---|---|---|
| 11/19/2014 | FE | 87714.00002 FedEx Charges for 11-19-14 | 14.20 |
| 11/19/2014 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 11/19/2014 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 11/19/2014 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 11/19/2014 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 11/19/2014 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 11/19/2014 | RE | ( 21 @0.10 PER PG) | 2.10 |
| 11/19/2014 | RE | ( 23 @0.10 PER PG) | 2.30 |
| 11/19/2014 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 11/19/2014 | RE | ( 13 @0.10 PER PG) | 1.30 |
| 11/19/2014 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 11/19/2014 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 11/19/2014 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 11/19/2014 | RE | ( 11 @0.10 PER PG) | 1.10 |
| 11/19/2014 | RE | ( 17 @0.10 PER PG) | 1.70 |
| 11/19/2014 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 11/19/2014 | RE | ( 27 @0.10 PER PG) | 2.70 |
| 11/19/2014 | RE | ( 75 @0.10 PER PG) | 7.50 |
| 11/19/2014 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 11/19/2014 | RE | ( 271 @0.10 PER PG) | 27.10 |
| 11/19/2014 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 11/19/2014 | RE | ( 13 @0.10 PER PG) | 1.30 |
| 11/19/2014 | RE | ( 17 @0.10 PER PG) | 1.70 |
| 11/19/2014 | RE | ( 16 @0.10 PER PG) | 1.60 |
| 11/19/2014 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 11/19/2014 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | 4.10 |
| 11/19/2014 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 11/19/2014 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 11/19/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/19/2014 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |

Pachulski Stang Ziehl & Jones LLP                          Page:  152
Ultura Inc.                                                Invoice 108105
87714    00002                                             November 30, 2014

| | | | |
|---|---|---|---|
| 11/19/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/19/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/19/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/19/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/19/2014 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 11/19/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/19/2014 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 11/19/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/19/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 11/19/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 11/19/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 11/19/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 11/19/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 11/19/2014 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 11/19/2014 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 11/19/2014 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 11/19/2014 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 11/19/2014 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 11/19/2014 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 11/19/2014 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 11/19/2014 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 11/19/2014 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 11/19/2014 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 11/19/2014 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | 4.70 |
| 11/19/2014 | RE2 | SCAN/COPY ( 244 @0.10 PER PG) | 24.40 |
| 11/19/2014 | RE2 | SCAN/COPY ( 404 @0.10 PER PG) | 40.40 |
| 11/19/2014 | RE2 | SCAN/COPY ( 504 @0.10 PER PG) | 50.40 |
| 11/19/2014 | RE2 | SCAN/COPY ( 872 @0.10 PER PG) | 87.20 |
| 11/19/2014 | RE2 | SCAN/COPY ( 1029 @0.10 PER PG) | 102.90 |
| 11/19/2014 | RE2 | SCAN/COPY ( 1810 @0.10 PER PG) | 181.00 |

Pachulski Stang Ziehl & Jones LLP                          Page:   153
Ultura Inc.                                                Invoice 108105
87714     00002                                           November 30, 2014

| | | | |
|---|---|---|---|
| 11/20/2014 | DC | 87714.00001 Digital Legal Charges for 11-20-14 | 6.50 |
| 11/20/2014 | DC | 87714.00001 Digital Legal Charges for 11-20-14 | 6.50 |
| 11/20/2014 | DC | 87714.00001 Digital Legal Charges for 11-20-14 | 6.50 |
| 11/20/2014 | DC | 87714.00001 Digital Legal Charges for 11-20-14 | 9.38 |
| 11/20/2014 | DC | 87714.00001 Digital Legal Charges for 11-20-14 | 31.47 |
| 11/20/2014 | DC | 87714.00001 Digital Legal Charges for 11-20-14 | 65.00 |
| 11/20/2014 | FE | 87714.00002 FedEx Charges for 11-20-14 | 14.20 |
| 11/20/2014 | FE | 87714.00002 FedEx Charges for 11-20-14 | 11.79 |
| 11/20/2014 | FE | 87714.00002 FedEx Charges for 11-20-14 | 11.79 |
| 11/20/2014 | FE | 87714.00002 FedEx Charges for 11-20-14 | 14.20 |
| 11/20/2014 | FE | 87714.00002 FedEx Charges for 11-20-14 | 11.79 |
| 11/20/2014 | FE | 87714.00002 FedEx Charges for 11-20-14 | 12.98 |
| 11/20/2014 | FE | 87714.00002 FedEx Charges for 11-20-14 | 12.98 |
| 11/20/2014 | FE | 87714.00002 FedEx Charges for 11-20-14 | 12.98 |
| 11/20/2014 | FE | 87714.00002 FedEx Charges for 11-20-14 | 12.98 |
| 11/20/2014 | FE | 87714.00002 FedEx Charges for 11-20-14 | 12.98 |
| 11/20/2014 | FE | 87714.00002 FedEx Charges for 11-20-14 | 12.98 |
| 11/20/2014 | FE | 87714.00002 FedEx Charges for 11-20-14 | 12.98 |
| 11/20/2014 | FE | 87714.00002 FedEx Charges for 11-20-14 | 12.98 |
| 11/20/2014 | FE | 87714.00002 FedEx Charges for 11-20-14 | 12.98 |
| 11/20/2014 | FE | 87714.00002 FedEx Charges for 11-20-14 | 17.13 |
| 11/20/2014 | FE | 87714.00002 FedEx Charges for 11-20-14 | 33.03 |
| 11/20/2014 | FE | 87714.00002 FedEx Charges for 11-20-14 | 33.03 |
| 11/20/2014 | FE | 87714.00002 FedEx Charges for 11-20-14 | 12.98 |
| 11/20/2014 | FE | 87714.00002 FedEx Charges for 11-20-14 | 25.34 |
| 11/20/2014 | FE | 87714.00002 FedEx Charges for 11-20-14 | 33.03 |
| 11/20/2014 | FE | 87714.00002 FedEx Charges for 11-20-14 | 25.34 |
| 11/20/2014 | FE | 87714.00002 FedEx Charges for 11-20-14 | 33.03 |
| 11/20/2014 | FE | 87714.00002 FedEx Charges for 11-20-14 | 33.03 |
| 11/20/2014 | FE | 87714.00002 FedEx Charges for 11-20-14 | 25.34 |
| 11/20/2014 | FE | 87714.00002 FedEx Charges for 11-20-14 | 64.61 |

Pachulski Stang Ziehl & Jones LLP                    Page:   154
Ultura Inc.                                          Invoice 108105
87714     00002                                      November 30, 2014

| | | | |
|---|---|---|---|
| 11/20/2014 | FE | 87714.00002 FedEx Charges for 11-20-14 | 35.59 |
| 11/20/2014 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 11/20/2014 | RE | ( 50 @0.10 PER PG) | 5.00 |
| 11/20/2014 | RE | ( 16 @0.10 PER PG) | 1.60 |
| 11/20/2014 | RE | ( 57 @0.10 PER PG) | 5.70 |
| 11/20/2014 | RE | ( 352 @0.10 PER PG) | 35.20 |
| 11/20/2014 | RE | ( 11 @0.10 PER PG) | 1.10 |
| 11/20/2014 | RE | ( 72 @0.10 PER PG) | 7.20 |
| 11/20/2014 | RE | ( 3060 @0.10 PER PG) | 306.00 |
| 11/20/2014 | RE | ( 990 @0.10 PER PG) | 99.00 |
| 11/20/2014 | RE | ( 3528 @0.10 PER PG) | 352.80 |
| 11/20/2014 | RE | ( 3079 @0.10 PER PG) | 307.90 |
| 11/20/2014 | RE | ( 624 @0.10 PER PG) | 62.40 |
| 11/20/2014 | RE | ( 448 @0.10 PER PG) | 44.80 |
| 11/20/2014 | RE | ( 5 @0.10 PER PG) | 0.50 |
| 11/20/2014 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 11/20/2014 | RE | ( 480 @0.10 PER PG) | 48.00 |
| 11/20/2014 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 11/20/2014 | RE | ( 42 @0.10 PER PG) | 4.20 |
| 11/20/2014 | RE | ( 628 @0.10 PER PG) | 62.80 |
| 11/20/2014 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 11/20/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/20/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/20/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/20/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/20/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 11/20/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 11/20/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 11/20/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 11/20/2014 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |

Pachulski Stang Ziehl & Jones LLP                           Page:   155
Ultura Inc.                                                 Invoice 108105
87714    00002                                             November 30, 2014

| 11/20/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 11/20/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/20/2014 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 11/20/2014 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 11/20/2014 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 11/20/2014 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 11/20/2014 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 11/20/2014 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 11/20/2014 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 11/20/2014 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 11/20/2014 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 11/20/2014 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |
| 11/20/2014 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |
| 11/20/2014 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |
| 11/20/2014 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |
| 11/20/2014 | RE2 | SCAN/COPY ( 61 @0.10 PER PG) | 6.10 |
| 11/20/2014 | RE2 | SCAN/COPY ( 61 @0.10 PER PG) | 6.10 |
| 11/20/2014 | RE2 | SCAN/COPY ( 67 @0.10 PER PG) | 6.70 |
| 11/20/2014 | RE2 | SCAN/COPY ( 67 @0.10 PER PG) | 6.70 |
| 11/20/2014 | RE2 | SCAN/COPY ( 324 @0.10 PER PG) | 32.40 |
| 11/20/2014 | RE2 | SCAN/COPY ( 561 @0.10 PER PG) | 56.10 |
| 11/21/2014 | BB | 87714.00002 Bloomberg Charges for 11-21-14 | 0.60 |
| 11/21/2014 | BB | 87714.00002 Bloomberg Charges for 11-21-14 | 1.10 |
| 11/21/2014 | BB | 87714.00002 Bloomberg Charges for 11-21-14 | 1.30 |
| 11/21/2014 | BB | 87714.00002 Bloomberg Charges for 11-21-14 | 20.00 |
| 11/21/2014 | BB | 87714.00002 Bloomberg Charges for 11-21-14 | 1.80 |
| 11/21/2014 | BB | 87714.00002 Bloomberg Charges for 11-21-14 | 3.30 |
| 11/21/2014 | BB | 87714.00002 Bloomberg Charges for 11-21-14 | 2.00 |
| 11/21/2014 | BB | 87714.00002 Bloomberg Charges for 11-21-14 | 20.00 |
| 11/21/2014 | DC | 87714.00002 Digital Legal Charges for 11-21-14 | 97.50 |
| 11/21/2014 | DC | 87714.00001 Digital Legal Charges for 11-21-14 | 6.50 |

Pachulski Stang Ziehl & Jones LLP                          Page:   156
Ultura Inc.                                               Invoice 108105
87714    00002                                            November 30, 2014

| | | | |
|---|---|---|---|
| 11/21/2014 | DC | 87714.00001 Digital Legal Charges for 11-21-14 | 12.50 |
| 11/21/2014 | DC | 87714.00001 Digital Legal Charges for 11-21-14 | 125.00 |
| 11/21/2014 | FE | 87714.00002 FedEx Charges for 11-21-14 | 8.41 |
| 11/21/2014 | FE | 87714.00002 FedEx Charges for 11-21-14 | 8.41 |
| 11/21/2014 | FE | 87714.00002 FedEx Charges for 11-21-14 | 8.41 |
| 11/21/2014 | FE | 87714.00002 FedEx Charges for 11-21-14 | 14.20 |
| 11/21/2014 | FE | 87714.00002 FedEx Charges for 11-21-14 | 14.20 |
| 11/21/2014 | FE | 87714.00002 FedEx Charges for 11-21-14 | 32.39 |
| 11/21/2014 | FE | 87714.00002 FedEx Charges for 11-21-14 | 31.55 |
| 11/21/2014 | FE | 87714.00002 FedEx Charges for 11-21-14 | 17.82 |
| 11/21/2014 | FE | 87714.00002 FedEx Charges for 11-21-14 | 37.34 |
| 11/21/2014 | FE | 87714.00002 FedEx Charges for 11-21-14 | 12.98 |
| 11/21/2014 | FE | 87714.00002 FedEx Charges for 11-21-14 | 27.93 |
| 11/21/2014 | FE | 87714.00002 FedEx Charges for 11-21-14 | 33.03 |
| 11/21/2014 | FE | 87714.00002 FedEx Charges for 11-21-14 | 33.03 |
| 11/21/2014 | FE | 87714.00002 FedEx Charges for 11-21-14 | 33.03 |
| 11/21/2014 | FE | 87714.00002 FedEx Charges for 11-21-14 | 59.79 |
| 11/21/2014 | FE | 87714.00002 FedEx Charges for 11-21-14 | 59.79 |
| 11/21/2014 | FE | 87714.00002 FedEx Charges for 11-21-14 | 70.90 |
| 11/21/2014 | FE | 87714.00002 FedEx Charges for 11-21-14 | 70.90 |
| 11/21/2014 | FE | 87714.00002 FedEx Charges for 11-21-14 | 70.90 |
| 11/21/2014 | FE | 87714.00002 FedEx Charges for 11-21-14 | 70.90 |
| 11/21/2014 | FE | 87714.00002 FedEx Charges for 11-21-14 | 70.90 |
| 11/21/2014 | FE | 87714.00002 FedEx Charges for 11-21-14 | 64.61 |
| 11/21/2014 | FE | 87714.00002 FedEx Charges for 11-21-14 | 64.61 |
| 11/21/2014 | FE | 87714.00002 FedEx Charges for 11-21-14 | 64.61 |
| 11/21/2014 | FE | 87714.00002 FedEx Charges for 11-21-14 | 64.61 |
| 11/21/2014 | FE | 87714.00002 FedEx Charges for 11-21-14 | 64.61 |
| 11/21/2014 | FE | 87714.00002 FedEx Charges for 11-21-14 | 64.61 |
| 11/21/2014 | FE | 87714.00002 FedEx Charges for 11-21-14 | 64.61 |

Pachulski Stang Ziehl & Jones LLP

Ultura Inc.

87714    00002

Page:   157

Invoice 108105

November 30, 2014

| | | | |
|---|---|---|---|
| 11/21/2014 | FE | 87714.00002 FedEx Charges for 11-21-14 | 64.61 |
| 11/21/2014 | FE | 87714.00002 FedEx Charges for 11-21-14 | 70.90 |
| 11/21/2014 | FE | 87714.00002 FedEx Charges for 11-21-14 | 70.90 |
| 11/21/2014 | FE | 87714.00002 FedEx Charges for 11-21-14 | 70.90 |
| 11/21/2014 | FE | 87714.00002 FedEx Charges for 11-21-14 | 64.61 |
| 11/21/2014 | FE | 87714.00002 FedEx Charges for 11-21-14 | 64.61 |
| 11/21/2014 | FE | 87714.00002 FedEx Charges for 11-21-14 | 64.61 |
| 11/21/2014 | FE | 87714.00002 FedEx Charges for 11-21-14 | 64.61 |
| 11/21/2014 | FE | 87714.00002 FedEx Charges for 11-21-14 | 64.61 |
| 11/21/2014 | FE | 87714.00002 FedEx Charges for 11-21-14 | 64.61 |
| 11/21/2014 | FE | 87714.00002 FedEx Charges for 11-21-14 | 64.61 |
| 11/21/2014 | RE | ( 16 @0.10 PER PG) | 1.60 |
| 11/21/2014 | RE | ( 4104 @0.10 PER PG) | 410.40 |
| 11/21/2014 | RE | ( 418 @0.10 PER PG) | 41.80 |
| 11/21/2014 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 11/21/2014 | RE | ( 485 @0.10 PER PG) | 48.50 |
| 11/21/2014 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 11/21/2014 | RE | ( 12 @0.10 PER PG) | 1.20 |
| 11/21/2014 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 11/21/2014 | RE | ( 35 @0.10 PER PG) | 3.50 |
| 11/21/2014 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 11/21/2014 | RE | ( 46 @0.10 PER PG) | 4.60 |
| 11/21/2014 | RE | ( 1154 @0.10 PER PG) | 115.40 |
| 11/21/2014 | RE | ( 6732 @0.10 PER PG) | 673.20 |
| 11/21/2014 | RE | ( 10 @0.10 PER PG) | 1.00 |
| 11/21/2014 | RE | ( 180 @0.10 PER PG) | 18.00 |
| 11/21/2014 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 11/21/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 11/21/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/21/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 11/21/2014 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |

Pachulski Stang Ziehl & Jones LLP
Ultura Inc.
87714    00002

Page:   158
Invoice 108105
November 30, 2014

| | | | |
|---|---|---|---|
| 11/21/2014 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 11/21/2014 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 11/21/2014 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 11/21/2014 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 11/21/2014 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 11/21/2014 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 11/21/2014 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 11/21/2014 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 11/21/2014 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | 4.70 |
| 11/21/2014 | RE2 | SCAN/COPY ( 108 @0.10 PER PG) | 10.80 |
| 11/21/2014 | RE2 | SCAN/COPY ( 204 @0.10 PER PG) | 20.40 |
| 11/22/2014 | FE | 87714.00002 FedEx Charges for 11-22-14 | 16.22 |
| 11/22/2014 | FE | 87714.00002 FedEx Charges for 11-22-14 | 17.82 |
| 11/22/2014 | FE | 87714.00002 FedEx Charges for 11-22-14 | 23.79 |
| 11/22/2014 | FE | 87714.00002 FedEx Charges for 11-22-14 | 8.41 |
| 11/22/2014 | FE | 87714.00002 FedEx Charges for 11-22-14 | 24.60 |
| 11/22/2014 | FE | 87714.00002 FedEx Charges for 11-22-14 | 14.20 |
| 11/22/2014 | FE | 87714.00002 FedEx Charges for 11-22-14 | 14.20 |
| 11/22/2014 | FE | 87714.00002 FedEx Charges for 11-22-14 | 14.20 |
| 11/22/2014 | FE | 87714.00002 FedEx Charges for 11-22-14 | 8.41 |
| 11/22/2014 | FE | 87714.00002 FedEx Charges for 11-22-14 | 8.41 |
| 11/22/2014 | FE | 87714.00002 FedEx Charges for 11-22-14 | 8.41 |
| 11/22/2014 | FE | 87714.00002 FedEx Charges for 11-22-14 | 8.41 |
| 11/22/2014 | FE | 87714.00002 FedEx Charges for 11-22-14 | 8.41 |
| 11/22/2014 | FE | 87714.00002 FedEx Charges for 11-22-14 | 8.41 |
| 11/22/2014 | FE | 87714.00002 FedEx Charges for 11-22-14 | 8.41 |
| 11/22/2014 | FE | 87714.00002 FedEx Charges for 11-22-14 | 8.41 |
| 11/22/2014 | FE | 87714.00002 FedEx Charges for 11-22-14 | 8.41 |
| 11/22/2014 | FE | 87714.00002 FedEx Charges for 11-22-14 | 10.03 |
| 11/22/2014 | FE | 87714.00002 FedEx Charges for 11-22-14 | 14.20 |

Pachulski Stang Ziehl & Jones LLP
Ultura Inc.
87714    00002

Page:   159
Invoice 108105
November 30, 2014

| | | | |
|---|---|---|---:|
| 11/22/2014 | FE | 87714.00002 FedEx Charges for 11-22-14 | 14.20 |
| 11/22/2014 | FE | 87714.00002 FedEx Charges for 11-22-14 | 8.41 |
| 11/22/2014 | FE | 87714.00002 FedEx Charges for 11-22-14 | 14.20 |
| 11/22/2014 | FE | 87714.00002 FedEx Charges for 11-22-14 | 35.59 |
| 11/22/2014 | FE | 87714.00002 FedEx Charges for 11-22-14 | 35.59 |
| 11/22/2014 | FE | 87714.00002 FedEx Charges for 11-22-14 | 39.64 |
| 11/22/2014 | FE | 87714.00002 FedEx Charges for 11-22-14 | 39.64 |
| 11/22/2014 | FE | 87714.00002 FedEx Charges for 11-22-14 | 39.64 |
| 11/22/2014 | FE | 87714.00002 FedEx Charges for 11-22-14 | 39.64 |
| 11/22/2014 | FE | 87714.00002 FedEx Charges for 11-22-14 | 39.64 |
| 11/22/2014 | FE | 87714.00002 FedEx Charges for 11-22-14 | 35.59 |
| 11/22/2014 | FE | 87714.00002 FedEx Charges for 11-22-14 | 35.59 |
| 11/22/2014 | FE | 87714.00002 FedEx Charges for 11-22-14 | 35.59 |
| 11/22/2014 | FE | 87714.00002 FedEx Charges for 11-22-14 | 35.59 |
| 11/22/2014 | FE | 87714.00002 FedEx Charges for 11-22-14 | 35.59 |
| 11/22/2014 | FE | 87714.00002 FedEx Charges for 11-22-14 | 35.59 |
| 11/22/2014 | FE | 87714.00002 FedEx Charges for 11-22-14 | 39.64 |
| 11/22/2014 | FE | 87714.00002 FedEx Charges for 11-22-14 | 35.59 |
| 11/22/2014 | FE | 87714.00002 FedEx Charges for 11-22-14 | 35.59 |
| 11/22/2014 | FE | 87714.00002 FedEx Charges for 11-22-14 | 35.59 |
| 11/22/2014 | FE | 87714.00002 FedEx Charges for 11-22-14 | 35.59 |
| 11/22/2014 | FE | 87714.00002 FedEx Charges for 11-22-14 | 39.64 |
| 11/22/2014 | FE | 87714.00002 FedEx Charges for 11-22-14 | 39.64 |
| 11/22/2014 | FE | 87714.00002 FedEx Charges for 11-22-14 | 35.59 |
| 11/22/2014 | FE | 87714.00002 FedEx Charges for 11-22-14 | 35.59 |
| 11/22/2014 | FE | 87714.00002 FedEx Charges for 11-22-14 | 35.59 |
| 11/22/2014 | FE | 87714.00002 FedEx Charges for 11-22-14 | 104.49 |
| 11/22/2014 | FE | 87714.00002 FedEx Charges for 11-22-14 | 35.59 |
| 11/22/2014 | RE2 | SCAN/COPY ( 90 @0.10 PER PG) | 9.00 |
| 11/24/2014 | DC | 87714.00001 Digital Legal Charges for 11-24-14 | 6.50 |
| 11/24/2014 | DC | 87714.00001 Digital Legal Charges for 11-24-14 | 29.48 |

Pachulski Stang Ziehl & Jones LLP                                    Page:   160
Ultura Inc.                                                         Invoice 108105
87714    00002                                                     November 30, 2014

| | | | |
|---|---|---|---|
| 11/24/2014 | DC | 87714.00001 Digital Legal Charges for 11-24-14 | 37.50 |
| 11/24/2014 | DC | 87714.00001 Digital Legal Charges for 11-24-14 | 6.19 |
| 11/24/2014 | FE | 87714.00002 FedEx Charges for 11-24-14 | 8.41 |
| 11/24/2014 | FE | 87714.00002 FedEx Charges for 11-24-14 | 8.41 |
| 11/24/2014 | FE | 87714.00002 FedEx Charges for 11-24-14 | 14.20 |
| 11/24/2014 | FE | 87714.00002 FedEx Charges for 11-24-14 | 14.20 |
| 11/24/2014 | FE | 87714.00002 FedEx Charges for 11-24-14 | 8.41 |
| 11/24/2014 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 11/24/2014 | RE | ( 26 @0.10 PER PG) | 2.60 |
| 11/24/2014 | RE | ( 10 @0.10 PER PG) | 1.00 |
| 11/24/2014 | RE | ( 12 @0.10 PER PG) | 1.20 |
| 11/24/2014 | RE | ( 22 @0.10 PER PG) | 2.20 |
| 11/24/2014 | RE | ( 92 @0.10 PER PG) | 9.20 |
| 11/24/2014 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 11/24/2014 | RE | ( 76 @0.10 PER PG) | 7.60 |
| 11/24/2014 | RE | ( 16 @0.10 PER PG) | 1.60 |
| 11/24/2014 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 11/24/2014 | RE | ( 16 @0.10 PER PG) | 1.60 |
| 11/24/2014 | RE | ( 12 @0.10 PER PG) | 1.20 |
| 11/24/2014 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 11/24/2014 | RE | ( 110 @0.10 PER PG) | 11.00 |
| 11/24/2014 | RE | ( 18 @0.10 PER PG) | 1.80 |
| 11/24/2014 | RE | ( 154 @0.10 PER PG) | 15.40 |
| 11/24/2014 | RE | ( 72 @0.10 PER PG) | 7.20 |
| 11/24/2014 | RE | ( 12 @0.10 PER PG) | 1.20 |
| 11/24/2014 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 11/24/2014 | RE | ( 18 @0.10 PER PG) | 1.80 |
| 11/24/2014 | RE | ( 14 @0.10 PER PG) | 1.40 |
| 11/24/2014 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 11/24/2014 | RE | ( 14 @0.10 PER PG) | 1.40 |

Pachulski Stang Ziehl & Jones LLP
Ultura Inc.
87714    00002

Page:  161
Invoice 108105
November 30, 2014

| 11/24/2014 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 11/24/2014 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 11/24/2014 | RE | ( 14 @0.10 PER PG) | 1.40 |
| 11/24/2014 | RE | ( 14 @0.10 PER PG) | 1.40 |
| 11/24/2014 | RE | ( 79 @0.10 PER PG) | 7.90 |
| 11/24/2014 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 11/24/2014 | RE | ( 55 @0.10 PER PG) | 5.50 |
| 11/24/2014 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 11/24/2014 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 11/24/2014 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 11/24/2014 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 11/24/2014 | RE | ( 36 @0.10 PER PG) | 3.60 |
| 11/24/2014 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 11/24/2014 | RE | ( 14 @0.10 PER PG) | 1.40 |
| 11/24/2014 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 11/24/2014 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 11/24/2014 | RE | ( 12 @0.10 PER PG) | 1.20 |
| 11/24/2014 | RE | ( 16 @0.10 PER PG) | 1.60 |
| 11/24/2014 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 11/24/2014 | RE | ( 52 @0.10 PER PG) | 5.20 |
| 11/24/2014 | RE | ( 122 @0.10 PER PG) | 12.20 |
| 11/24/2014 | RE | ( 42 @0.10 PER PG) | 4.20 |
| 11/24/2014 | RE | ( 12 @0.10 PER PG) | 1.20 |
| 11/24/2014 | RE | ( 28 @0.10 PER PG) | 2.80 |
| 11/24/2014 | RE | ( 374 @0.10 PER PG) | 37.40 |
| 11/24/2014 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 11/24/2014 | RE | ( 9 @0.10 PER PG) | 0.90 |
| 11/24/2014 | RE | ( 55 @0.10 PER PG) | 5.50 |
| 11/24/2014 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 11/24/2014 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 11/24/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP                                    Page:   162
Ultura Inc.                                                         Invoice 108105
87714      00002                                                    November 30, 2014

| | | | |
|---|---|---|---|
| 11/24/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/24/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/24/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/24/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/24/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/24/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/24/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/24/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/24/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/24/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/24/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/24/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 11/24/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 11/24/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 11/24/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 11/24/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 11/24/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 11/24/2014 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 11/24/2014 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 11/24/2014 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 11/24/2014 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 11/24/2014 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 11/24/2014 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 11/24/2014 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 11/24/2014 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 11/24/2014 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 11/24/2014 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 11/24/2014 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 11/24/2014 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 11/24/2014 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | 5.00 |

Pachulski Stang Ziehl & Jones LLP                              Page:  163
Ultura Inc.                                                    Invoice 108105
87714     00002                                               November 30, 2014

| | | | |
|---|---|---|---|
| 11/24/2014 | RE2 | SCAN/COPY ( 65 @0.10 PER PG) | 6.50 |
| 11/24/2014 | RE2 | SCAN/COPY ( 65 @0.10 PER PG) | 6.50 |
| 11/24/2014 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | 7.20 |
| 11/24/2014 | RE2 | SCAN/COPY ( 76 @0.10 PER PG) | 7.60 |
| 11/25/2014 | DC | 87714.00001 Digital Legal Charges for 11-25-14 | 6.50 |
| 11/25/2014 | DC | 87714.00001 Digital Legal Charges for 11-25-14 | 6.50 |
| 11/25/2014 | DC | 87714.00001 Digital Legal Charges for 11-25-14 | 58.50 |
| 11/25/2014 | DC | 87714.00001 Digital Legal Charges for 11-25-14 | 125.00 |
| 11/25/2014 | FE | 87714.00002 FedEx Charges for 11-25-14 | 8.41 |
| 11/25/2014 | FE | 87714.00002 FedEx Charges for 11-25-14 | 8.41 |
| 11/25/2014 | FE | 87714.00002 FedEx Charges for 11-25-14 | 14.20 |
| 11/25/2014 | FE | 87714.00002 FedEx Charges for 11-25-14 | 8.41 |
| 11/25/2014 | FE | 87714.00002 FedEx Charges for 11-25-14 | 14.20 |
| 11/25/2014 | RE | ( 7 @0.10 PER PG) | 0.70 |
| 11/25/2014 | RE | ( 14 @0.10 PER PG) | 1.40 |
| 11/25/2014 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 11/25/2014 | RE | ( 17 @0.10 PER PG) | 1.70 |
| 11/25/2014 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 11/25/2014 | RE | ( 56 @0.10 PER PG) | 5.60 |
| 11/25/2014 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 11/25/2014 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 11/25/2014 | RE | ( 34 @0.10 PER PG) | 3.40 |
| 11/25/2014 | RE | ( 30 @0.10 PER PG) | 3.00 |
| 11/25/2014 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 11/25/2014 | RE | ( 22 @0.10 PER PG) | 2.20 |
| 11/25/2014 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 11/25/2014 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 11/25/2014 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 11/25/2014 | RE | ( 29 @0.10 PER PG) | 2.90 |
| 11/25/2014 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 11/25/2014 | RE | ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP

Ultura Inc.

87714     00002

Page:    164

Invoice 108105

November 30, 2014

| | | | |
|---|---|---|---|
| 11/25/2014 | RE | ( 22 @0.10 PER PG) | 2.20 |
| 11/25/2014 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 11/25/2014 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 11/25/2014 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 11/25/2014 | RE | ( 26 @0.10 PER PG) | 2.60 |
| 11/25/2014 | RE | ( 16 @0.10 PER PG) | 1.60 |
| 11/25/2014 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 11/25/2014 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 11/25/2014 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 11/25/2014 | RE | ( 875 @0.10 PER PG) | 87.50 |
| 11/25/2014 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 11/25/2014 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 11/25/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/25/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/25/2014 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 11/25/2014 | RE2 | SCAN/COPY ( 90 @0.10 PER PG) | 9.00 |
| 11/26/2014 | DC | 87714.00001 Digital Legal Charges for 11-26-14 | 6.50 |
| 11/26/2014 | DC | 87714.00001 Digital Legal Charges for 11-26-14 | 6.50 |
| 11/26/2014 | DC | 87714.00001 Digital Legal Charges for 11-26-14 | 12.57 |
| 11/26/2014 | DC | 87714.00001 Digital Legal Charges for 11-26-14 | 112.50 |
| 11/26/2014 | RE | ( 5 @0.10 PER PG) | 0.50 |
| 11/26/2014 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 11/26/2014 | RE | ( 23 @0.10 PER PG) | 2.30 |
| 11/26/2014 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 11/26/2014 | RE | ( 46 @0.10 PER PG) | 4.60 |
| 11/26/2014 | RE2 | SCAN/COPY ( 126 @0.10 PER PG) | 12.60 |
| 11/30/2014 | PAC | Pacer - Court Research | 254.70 |

**Total Expenses for this Matter**                          **$26,547.18**

Pachulski Stang Ziehl & Jones LLP
Ultura Inc.
87714    00002

Page:   165
Invoice 108105
November 30, 2014

## REMITTANCE ADVICE

**Please include this Remittance Advice with your payment**

For current services rendered through 11/30/2014

| | |
|---|---|
| Total Fees | $603,014.25 |
| Total Expenses | $26,547.18 |
| Total Due on Current Invoice...................... | $629,561.43 |

Outstanding Balance from prior Invoices as of 11/30/2014   **(May not reflect recent payments)**

| Invoice Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| | | | | |

**Total Amount Due on Current and Prior Invoices**                    $629,561.43