# Exhibit A

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

Grant Lyon
President
Ultura, Inc.
Ultura Oceanside, Inc.

December 31, 2014
Invoice    108400
Client     87714
Matter     00002

**JNP**

RE:  Debtors Post-Petition

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  12/31/2014

| | |
|---|---|
| FEES | $127,620.50 |
| EXPENSES | $8,480.52 |
| **TOTAL CURRENT CHARGES** | **$136,101.02** |
| **BALANCE FORWARD** | **$629,561.43** |
| **LAST PAYMENT** | **$0.00** |
| **TOTAL BALANCE DUE** | **$765,662.45** |

Pachulski Stang Ziehl & Jones LLP

Ultura Inc.

87714    00002

Page:    2

Invoice 108400

December 31, 2014

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| BMK | Koveleski, Beatrice M. | Other | 215.00 | 1.30 | $279.50 |
| DG | Grassgreen, Debra I. | Partner | 895.00 | 5.10 | $4,564.50 |
| JDF | Fiero, John D. | Partner | 382.50 | 11.10 | $4,245.75 |
| JDF | Fiero, John D. | Partner | 765.00 | 18.70 | $14,305.50 |
| JEO | O'Neill, James E. | Partner | 725.00 | 24.40 | $17,690.00 |
| JHR | Rosell, Jason H. | Associate | 475.00 | 14.50 | $6,887.50 |
| JKH | Hunter, James K. T. | Counsel | 795.00 | 2.80 | $2,226.00 |
| JMF | Fried, Joshua M. | Partner | 725.00 | 30.40 | $22,040.00 |
| JNP | Pomerantz, Jeffrey N. | Partner | 437.50 | 14.50 | $6,343.75 |
| JNP | Pomerantz, Jeffrey N. | Partner | 875.00 | 25.60 | $22,400.00 |
| JWD | Dulberg, Jeffrey W. | Partner | 695.00 | 13.30 | $9,243.50 |
| MLM | McGee, Margaret L. | Paralegal | 295.00 | 19.90 | $5,870.50 |
| PJJ | Jeffries, Patricia J. | Paralegal | 295.00 | 16.70 | $4,926.50 |
| SSC | Cho, Shirley S. | Counsel | 725.00 | 9.10 | $6,597.50 |
| | | | | 207.40 | $127,620.50 |

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AD | Asset Disposition [B130] | 92.00 | $66,769.00 |
| BL | Bankruptcy Litigation [L430] | 30.80 | $19,244.00 |
| CA | Case Administration [B110] | 9.20 | $3,950.00 |
| CO | Claims Admin/Objections[B310] | 8.70 | $4,355.50 |
| CP | Compensation Prof. [B160] | 16.00 | $7,822.00 |
| CPO | Comp. of Prof./Others | 5.00 | $1,914.00 |
| EC | Executory Contracts [B185] | 3.60 | $2,676.00 |
| FF | Financial Filings [B110] | 1.50 | $949.50 |
| FN | Financing [B230] | 8.00 | $4,666.00 |
| GB | General Business Advice [B410] | 0.50 | $437.50 |
| MC | Meeting of Creditors [B150] | 3.10 | $2,487.50 |
| OP | Operations [B210] | 2.40 | $1,067.00 |
| RP | Retention of Prof. [B160] | 0.40 | $358.00 |
| SL | Stay Litigation [B140] | 0.60 | $335.00 |
| TR | Travel | 25.60 | $10,589.50 |
| | | 207.40 | $127,620.50 |

## Summary of Expenses

| Description | Amount |
|-------------|--------|
| Air Fare [E110] | $1,121.28 |
| Auto Travel Expense [E109] | $701.30 |
| Working Meals [E111] | $24.22 |
| Conference Call [E105] | $328.45 |
| Delivery/Courier Service | $1,073.07 |

Pachulski Stang Ziehl & Jones LLP
Ultura Inc.
87714    00002

Page:    3
Invoice 108400
December 31, 2014

## Summary of Expenses

| Description | Amount |
|---|---|
| Federal Express [E108] | $745.10 |
| Filing Fee [E112] | $176.00 |
| Fax Transmittal [E104] | $365.00 |
| Hotel Expense [E110] | $229.67 |
| Lexis/Nexis- Legal Research [E | $48.78 |
| Pacer - Court Research | $136.50 |
| Postage [E108] | $808.30 |
| Reproduction Expense [E101] | $1,539.30 |
| Reproduction/ Scan Copy | $601.30 |
| Travel Expense [E110] | $170.00 |
| Transcript [E116] | $412.25 |
| | $8,480.52 |

Pachulski Stang Ziehl & Jones LLP
Ultura Inc.
87714    00002

Page:    4
Invoice 108400
December 31, 2014

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Disposition [B130]** | | | | | | |
| 11/04/2014 | DG | AD | Confer with Josh Fried re: themes in reply brief (.3) and provide comments re:same (.4) | 0.70 | 895.00 | $626.50 |
| 11/06/2014 | JKH | AD | (Sepro) Emails, office conferences with Jeffrey W. Dulberg regarding Sepro/May-Well sale issues, background, claims analysis and research commercial code impact on same. | 2.80 | 795.00 | $2,226.00 |
| 11/26/2014 | JNP | AD | Conference with D. Williams, John D. Fiero regarding preparation for sale hearing. | 1.00 | 875.00 | $875.00 |
| 12/01/2014 | JMF | AD | Review lease assignments regarding APA leases. | 0.30 | 725.00 | $217.50 |
| 12/01/2014 | JMF | AD | Emails to T. Salerno and J. Wright regarding leases. | 0.20 | 725.00 | $145.00 |
| 12/01/2014 | JNP | AD | Review and respond to emails regarding sale and settlement issues. | 0.20 | 875.00 | $175.00 |
| 12/01/2014 | SSC | AD | Review and correspond with J. Rosell re de minimis asset sale motion. | 0.10 | 725.00 | $72.50 |
| 12/01/2014 | JWD | AD | Review issues re lease and follow up calls with A Sarver re same | 0.60 | 695.00 | $417.00 |
| 12/01/2014 | JEO | AD | Review Amended schedules. | 0.20 | 725.00 | $145.00 |
| 12/02/2014 | JDF | AD | Work on witness proffers (3.3); Revise settlement agreement and forward redline of same to interested parties (.6); Further revisions (.3); Work on outline of testimony and assemble exhibits (.9); Review and analyze XPV opposition (.6) | 5.70 | 765.00 | $4,360.50 |
| 12/02/2014 | JNP | AD | Attend to issues regarding upcoming sale and settlement hearing including review and respond to emails; Conference with various parties. | 1.00 | 875.00 | $875.00 |
| 12/02/2014 | JMF | AD | Review proposed response to sale objection. | 0.40 | 725.00 | $290.00 |
| 12/02/2014 | JMF | AD | Review TSA. | 0.30 | 725.00 | $217.50 |
| 12/02/2014 | JMF | AD | Review revised sale order and APA. | 0.70 | 725.00 | $507.50 |
| 12/02/2014 | JMF | AD | Office conferences with J. Rosell regarding order and APA. | 0.20 | 725.00 | $145.00 |
| 12/02/2014 | JMF | AD | Telephone call with J. Pomerantz regarding sale hearing. | 0.10 | 725.00 | $72.50 |
| 12/02/2014 | JMF | AD | Draft assignment agreements regarding contracts. | 0.40 | 725.00 | $290.00 |
| 12/02/2014 | JMF | AD | Telephone call with D. Bleck regarding 12/09/2014 hearing. | 0.20 | 725.00 | $145.00 |
| 12/02/2014 | SSC | AD | Research re D&O releases for hearing. | 0.40 | 725.00 | $290.00 |
| 12/02/2014 | JHR | AD | Revise proposed sale order and APA. | 1.10 | 475.00 | $522.50 |
| 12/02/2014 | JHR | AD | Draft omnibus reply to sale and settlement objections | 2.40 | 475.00 | $1,140.00 |
| 12/03/2014 | JDF | AD | Prepare for hearing, including revision to proffers and witness preparation | 5.50 | 765.00 | $4,207.50 |
| 12/03/2014 | JNP | AD | Review XPV opposition and prepare detailed outline of hearing notes. | 4.00 | 875.00 | $3,500.00 |
| 12/03/2014 | JNP | AD | Review pleadings for sale and settlement hearing. | 1.00 | 875.00 | $875.00 |
| 12/03/2014 | JNP | AD | Review and respond to emails with various parties | 1.00 | 875.00 | $875.00 |

Pachulski Stang Ziehl & Jones LLP                          Page:      5
Ultura Inc.                                               Invoice 108400
87714      00002                                          December 31, 2014

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | regarding sale and settlement hearing. | | | |
| 12/03/2014 | JNP | AD | Meeting with witness, Mintz, G. Lyon, James E. O'Neill and John D. Fiero to prepare for hearing. | 6.00 | 875.00 | $5,250.00 |
| 12/03/2014 | JEO | AD | Review and revise sale order and APA. | 0.80 | 725.00 | $580.00 |
| 12/03/2014 | JMF | AD | Office conferences with J. Rosell regarding XPV objection. | 0.20 | 725.00 | $145.00 |
| 12/03/2014 | JMF | AD | Draft reply to XPV objection. | 1.40 | 725.00 | $1,015.00 |
| 12/03/2014 | JMF | AD | Review lease and Chevron contracts. | 0.80 | 725.00 | $580.00 |
| 12/03/2014 | JMF | AD | Telephone call with J. O'Neill regarding sale order and APA. | 0.20 | 725.00 | $145.00 |
| 12/03/2014 | JMF | AD | Review APA and sale order regarding finality for filing with court. | 0.40 | 725.00 | $290.00 |
| 12/03/2014 | JMF | AD | Review XPV objection. | 0.40 | 725.00 | $290.00 |
| 12/03/2014 | JMF | AD | Telephone call with J. Wilkersham regarding Dilyn Claim. | 0.10 | 725.00 | $72.50 |
| 12/03/2014 | SSC | AD | Analysis re XPV objection and service issue. | 0.50 | 725.00 | $362.50 |
| 12/03/2014 | JWD | AD | Review objection from XPV and review shell reply, work on notes for reply, review email re oral argument and draft comments re same | 1.40 | 695.00 | $973.00 |
| 12/03/2014 | JEO | AD | Hearing preparations for Sale and Settlement hearing. | 3.10 | 725.00 | $2,247.50 |
| 12/03/2014 | JEO | AD | Review XPV objection. | 0.40 | 725.00 | $290.00 |
| 12/03/2014 | JEO | AD | Review and revise motion for leave to file reply to XPV objection. | 0.30 | 725.00 | $217.50 |
| 12/03/2014 | MLM | AD | Draft motion for leave to file reply to sale objections; circulate same and further edits to same | 0.80 | 295.00 | $236.00 |
| 12/03/2014 | MLM | AD | Draft notice of filing of amended sale order and APA; circulate same | 0.30 | 295.00 | $88.50 |
| 12/03/2014 | MLM | AD | Finalize and coordinate filing of notice revised sale order and APA | 0.30 | 295.00 | $88.50 |
| 12/03/2014 | JHR | AD | Review correspondence with PSZJ team re: XVP objection to sale and 9019 | 0.20 | 475.00 | $95.00 |
| 12/03/2014 | JHR | AD | Review XPV objection to sale motion and settlement agreement | 1.00 | 475.00 | $475.00 |
| 12/04/2014 | JWD | AD | Review entered orders from hearing | 0.70 | 695.00 | $486.50 |
| 12/04/2014 | JDF | AD | Prepare for and participate in hearing | 2.20 | 765.00 | $1,683.00 |
| 12/04/2014 | JNP | AD | Review emails regarding closing of sale and related. | 0.50 | 875.00 | $437.50 |
| 12/04/2014 | JNP | AD | Review emails regarding closing call. | 0.10 | 875.00 | $87.50 |
| 12/04/2014 | JMF | AD | Review schedule and APA regarding Alan Tippie request regarding lease. | 0.30 | 725.00 | $217.50 |
| 12/04/2014 | JMF | AD | Review Avenida de la Plaze assignment (.2); emails to A. Tippie regarding same (.1); review sale order and APA (.3). | 0.60 | 725.00 | $435.00 |
| 12/04/2014 | JEO | AD | Prepare for and attend hearing on Sale, Settlement and Final financing motions. | 3.50 | 725.00 | $2,537.50 |
| 12/04/2014 | MLM | AD | Prepare and execute service of sale order; prepare | 0.30 | 295.00 | $88.50 |

Pachulski Stang Ziehl & Jones LLP  
Ultura Inc.  
87714     00002

Page:     6  
Invoice 108400  
December 31, 2014

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | and coordinate filing of affidavit of service re: same | | | |
| 12/05/2014 | JDF | AD | Assemble exhibits and schedule for settlement agreement | 1.80 | 765.00 | $1,377.00 |
| 12/05/2014 | JNP | AD | Review and respond to various emails regarding closing issues and related. | 0.30 | 875.00 | $262.50 |
| 12/05/2014 | JWD | AD | Review APA issues (0.4); prep for and attend call re closing (0.5); work on closing documents (0.6) | 1.50 | 695.00 | $1,042.50 |
| 12/05/2014 | JEO | AD | Review de minimus asset sale motions. | 0.40 | 725.00 | $290.00 |
| 12/05/2014 | JMF | AD | Draft closing checklist regarding pending closing tasks and deliverables. | 2.20 | 725.00 | $1,595.00 |
| 12/05/2014 | JMF | AD | Telephone calls with J. Dulberg, W. Kannel, G. Lyon, M. Ahearn, J. Wright regarding sale closing tasks. | 0.40 | 725.00 | $290.00 |
| 12/05/2014 | JMF | AD | Review settlement agreement and transcript regarding sale closing tasks. | 0.30 | 725.00 | $217.50 |
| 12/05/2014 | JMF | AD | Review FIRPA certificate. | 0.10 | 725.00 | $72.50 |
| 12/05/2014 | JMF | AD | Emails to A. Tippie and T. Salerno regarding lease assignments. | 0.10 | 725.00 | $72.50 |
| 12/05/2014 | SSC | AD | Telephone conference with A. Doupe, Wedbush re status of sale. | 0.20 | 725.00 | $145.00 |
| 12/05/2014 | MLM | AD | Finalize and coordinate filing and service of de minimis asset sale procedures motion | 0.50 | 295.00 | $147.50 |
| 12/05/2014 | PJJ | AD | Draft FIRPTA certificate. | 0.20 | 295.00 | $59.00 |
| 12/08/2014 | JNP | AD | Email to Jason H. Rosell regarding  de minimis asset purchase. | 0.10 | 875.00 | $87.50 |
| 12/08/2014 | JEO | AD | Review UST comment on de mimimus asset motion and circulate to team. | 0.30 | 725.00 | $217.50 |
| 12/08/2014 | JEO | AD | Telephone call from Counsel for prospective de minimis asset sale purchaser. | 0.20 | 725.00 | $145.00 |
| 12/08/2014 | JMF | AD | Telephone call with I. Wulf regarding Chevron agreement. | 0.10 | 725.00 | $72.50 |
| 12/08/2014 | JMF | AD | Review assignment and documents regarding Chevron agreement. | 0.30 | 725.00 | $217.50 |
| 12/08/2014 | JMF | AD | Draft summary regarding sale motion and settlement motion for WedBush. | 0.20 | 725.00 | $145.00 |
| 12/08/2014 | JMF | AD | Review settlement agreement. | 0.30 | 725.00 | $217.50 |
| 12/09/2014 | JNP | AD | Review budgets to be funded on closing. | 0.10 | 875.00 | $87.50 |
| 12/09/2014 | JNP | AD | Email to Jeffrey W. Dulberg and Joshua M. Fried regarding closing call. | 0.10 | 875.00 | $87.50 |
| 12/09/2014 | JNP | AD | Review emails regarding closing issues. | 0.20 | 875.00 | $175.00 |
| 12/09/2014 | JEO | AD | Follow-up regarding de minimus sale issues. | 0.20 | 725.00 | $145.00 |
| 12/09/2014 | JMF | AD | Telephone call with A. O'Brient regarding closing issues. | 0.30 | 725.00 | $217.50 |
| 12/09/2014 | JMF | AD | Review APA and closing documents regarding same. | 2.20 | 725.00 | $1,595.00 |
| 12/09/2014 | JMF | AD | J. Wright, S. Marchall, M. Foster, M. Ahran, M. Foster, A. O'Brient regarding closing issues. | 0.50 | 725.00 | $362.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    7
Invoice 108400
December 31, 2014

Ultura Inc.

87714    00002

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/09/2014 | MLM | AD | Telephone call to Court re: payment of fee re: sale motion | 0.10 | 295.00 | $29.50 |
| 12/10/2014 | JNP | AD | Email regarding trademark assignment and closing. | 0.10 | 875.00 | $87.50 |
| 12/10/2014 | JWD | AD | Prepare for (0.3) and attend closing update call (0.6) | 0.90 | 695.00 | $625.50 |
| 12/10/2014 | JMF | AD | Telephone call with A. O'Brient regarding closing issues. | 0.30 | 725.00 | $217.50 |
| 12/10/2014 | JMF | AD | Telephone call with M. Ahearn, B. Kannel, A. O'Brient, J. Dulberg, J. Rosell, M. Foster and G. Lyon regarding closing. | 0.50 | 725.00 | $362.50 |
| 12/10/2014 | JMF | AD | Multiple telephone calls with J. Wright regarding closing issues and agreements. | 0.50 | 725.00 | $362.50 |
| 12/10/2014 | JMF | AD | Review agreements regarding closing. | 2.80 | 725.00 | $2,030.00 |
| 12/10/2014 | JMF | AD | Telephone call with J. Rosell regarding DIP and wire transfers. | 0.20 | 725.00 | $145.00 |
| 12/10/2014 | JMF | AD | Review schedules to exhibits to APA regarding acquired assets and contracts and assumed liabilities regarding closing. | 2.70 | 725.00 | $1,957.50 |
| 12/10/2014 | JMF | AD | Telephone call with J. Pomerantz regarding exhibits. | 0.20 | 725.00 | $145.00 |
| 12/10/2014 | JHR | AD | Conference call with UAC and PSZJ re: closing update | 0.70 | 475.00 | $332.50 |
| 12/10/2014 | JHR | AD | Prepare for conference call re: status of closing | 0.30 | 475.00 | $142.50 |
| 12/11/2014 | JNP | AD | Email to Jason H. Rosell regarding windown account. | 0.10 | 875.00 | $87.50 |
| 12/11/2014 | PJJ | AD | Review APA and closing documents (.3); Emails to/from J. Fried re same (.2). | 0.50 | 295.00 | $147.50 |
| 12/11/2014 | JWD | AD | Call with A OBrient re lease issues | 0.20 | 695.00 | $139.00 |
| 12/11/2014 | JWD | AD | Review update emails and attend next closing call | 0.60 | 695.00 | $417.00 |
| 12/11/2014 | JWD | AD | Calls to J Pomerantz re lease and review updated lease revisions (0.4) | 0.40 | 695.00 | $278.00 |
| 12/11/2014 | JWD | AD | Second call with team re closing | 0.40 | 695.00 | $278.00 |
| 12/11/2014 | JWD | AD | Review closing doc | 1.20 | 695.00 | $834.00 |
| 12/11/2014 | JMF | AD | Multiple telephone calls with B. Kannel, A. O'Brient, M. Foster regarding closing issues. | 1.30 | 725.00 | $942.50 |
| 12/11/2014 | JMF | AD | Telephone calls with J. Pomerantz regarding Long Beach lease. | 0.30 | 725.00 | $217.50 |
| 12/11/2014 | JMF | AD | Review and edit closing documents regarding APA and ancillary documents. | 3.70 | 725.00 | $2,682.50 |
| 12/11/2014 | JHR | AD | Conference call with settling parties re: sale closing | 0.40 | 475.00 | $190.00 |
| 12/12/2014 | JMF | AD | Review closing documents regarding APA sale closing issues. | 1.40 | 725.00 | $1,015.00 |
| 12/15/2014 | JEO | AD | Email with UST regarding de minimus asset sale | 0.20 | 725.00 | $145.00 |
| 12/15/2014 | JMF | AD | Review IP schedule and ancillary agreements. | 0.30 | 725.00 | $217.50 |
| 12/16/2014 | MLM | AD | Draft certification of counsel re: de minimis motion; circulate same for review | 0.40 | 295.00 | $118.00 |

Pachulski Stang Ziehl & Jones LLP
Ultura Inc.
87714    00002

Page:    8
Invoice 108400
December 31, 2014

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/17/2014 | JMF | AD | Review sale order and APA regarding closing deliverables. | 0.60 | 725.00 | $435.00 |
| 12/17/2014 | JMF | AD | Review regarding de minimis procedures regarding sale motion. | 0.30 | 725.00 | $217.50 |
| | | | | 92.00 | | $66,769.00 |

## Bankruptcy Litigation [L430]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/04/2014 | DG | BL | Review and respond to emails from Andrew Sherman re: discovery (.2); confer with JDF and Jason Rosell re: same (.3) | 0.50 | 895.00 | $447.50 |
| 11/17/2014 | DG | BL | Revise 9019 Motion | 1.10 | 895.00 | $984.50 |
| 11/17/2014 | DG | BL | Review drafts of motions to shorten time and provide comments | 0.30 | 895.00 | $268.50 |
| 11/21/2014 | JNP | BL | Review U. S. Trustee comments to motions; Conference with Debra Grassgreen and John D. Fiero regarding same. | 0.50 | 875.00 | $437.50 |
| 11/21/2014 | JNP | BL | Review and revise release language in settlement agreement to address U. S. Trustee's concerns. | 0.30 | 875.00 | $262.50 |
| 11/21/2014 | JNP | BL | Conference with B. Kannell, Debra Grassgreen and D. Bleck regarding status of settlement and related issues. | 0.30 | 875.00 | $262.50 |
| 11/24/2014 | JNP | BL | Conference with Debra Grassgreen regarding settlement issues. | 0.10 | 875.00 | $87.50 |
| 11/24/2014 | JNP | BL | Conference with Laura Davis Jones regarding releases and related issues. | 0.20 | 875.00 | $175.00 |
| 11/24/2014 | JNP | BL | Review emails regarding revised settlement agreement. | 0.20 | 875.00 | $175.00 |
| 11/25/2014 | JNP | BL | Review emails regarding status of settlement agreement. | 0.20 | 875.00 | $175.00 |
| 11/25/2014 | JNP | BL | Conference with A. Sherman regarding releases and settlement. | 0.10 | 875.00 | $87.50 |
| 11/26/2014 | JNP | BL | Review revised settlement agreement and emails regarding same. | 0.10 | 875.00 | $87.50 |
| 11/26/2014 | JNP | BL | Review email from T. Salerno and call regarding same. | 0.30 | 875.00 | $262.50 |
| 12/01/2014 | JDF | BL | Prepare for and participate in Ultura call re case progress (.9); Email to Debtors' counsel regarding Swiss legal review of settlement agreement and strategy going forward (.2); Confer with executing parties re revision process (.3); Revise 9019 and circulate among interested counsel (.5); TC with Mint attorney re strategy (.4); Review Acknowledgment of Satisfaction of Claims and forward same to Debtors' general counsel (.3); Work on witness proffers (.9) | 3.50 | 765.00 | $2,677.50 |
| 12/01/2014 | JNP | BL | Review satisfaction of claims and emails regarding same. | 0.10 | 875.00 | $87.50 |
| 12/01/2014 | JNP | BL | Review order regarding settlement agreement. | 0.10 | 875.00 | $87.50 |
| 12/01/2014 | JNP | BL | Review intercreditor agreement and emails | 0.30 | 875.00 | $262.50 |

Pachulski Stang Ziehl & Jones LLP

Ultura Inc.

87714    00002

Page:    9

Invoice 108400

December 31, 2014

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | regarding same. | | | |
| 12/01/2014 | JNP | BL | Conference with D. Bleck, B. Kannell, Debra Grassgreen and John D. Fiero regarding upcoming hearing and issues. | 0.40 | 875.00 | $350.00 |
| 12/01/2014 | JNP | BL | Email to and from T. Salerno regarding settlement issues. | 0.20 | 875.00 | $175.00 |
| 12/01/2014 | JEO | BL | Review revised orders for 12/4 hearing. | 0.80 | 725.00 | $580.00 |
| 12/01/2014 | JEO | BL | Review and Revise Agenda for 12/4 hearing. | 0.80 | 725.00 | $580.00 |
| 12/01/2014 | MLM | BL | Draft notice of revised order re: settlement motion; circulate same | 0.40 | 295.00 | $118.00 |
| 12/01/2014 | MLM | BL | Edit 9019 order | 0.10 | 295.00 | $29.50 |
| 12/01/2014 | JHR | BL | Review revised settlement agreement and order | 0.20 | 475.00 | $95.00 |
| 12/01/2014 | PJJ | BL | Prepare hearing binder for J. Pomerantz. | 0.80 | 295.00 | $236.00 |
| 12/01/2014 | MLM | BL | Discuss 12/4 hearing agenda with J. O'Neill | 0.10 | 295.00 | $29.50 |
| 12/01/2014 | MLM | BL | Edit 12/4 hearing agenda | 0.50 | 295.00 | $147.50 |
| 12/01/2014 | MLM | BL | Further edits to 12/4 hearing agenda | 0.20 | 295.00 | $59.00 |
| 12/01/2014 | JNP | BL | Emails regarding hearing preparation. | 0.10 | 875.00 | $87.50 |
| 12/02/2014 | JWD | BL | Review issues re settlement and potential objection | 0.70 | 695.00 | $486.50 |
| 12/02/2014 | JWD | BL | Analyze settlement re reply issues and review exhibit re same | 0.90 | 695.00 | $625.50 |
| 12/02/2014 | JEO | BL | Emails with team regarding status of documents. | 0.90 | 725.00 | $652.50 |
| 12/02/2014 | JEO | BL | Review status of matters scheduled for hearing on 12/4. | 0.80 | 725.00 | $580.00 |
| 12/02/2014 | JEO | BL | Review status of matters scheduled for 12/4 hearing and emails with team regarding same. | 0.80 | 725.00 | $580.00 |
| 12/02/2014 | JEO | BL | Work on Agenda for 12/4 hearing. | 0.70 | 725.00 | $507.50 |
| 12/02/2014 | MLM | BL | Edit 12/4 hearing agenda; research re: same | 0.30 | 295.00 | $88.50 |
| 12/02/2014 | MLM | BL | Prepare 12/4 hearing agenda service list | 0.20 | 295.00 | $59.00 |
| 12/02/2014 | MLM | BL | Finalize and coordinate filing and service of 12/4 hearing agenda; review binders and coordinate delivery of same to chambers | 0.60 | 295.00 | $177.00 |
| 12/02/2014 | JHR | BL | Review 12/4 draft agenda | 0.10 | 475.00 | $47.50 |
| 12/03/2014 | JMF | BL | Review settlement agreement. | 0.30 | 725.00 | $217.50 |
| 12/03/2014 | JWD | BL | Review various entered orders from second day hearing and draft emails and notes re handling same | 0.40 | 695.00 | $278.00 |
| 12/03/2014 | JEO | BL | Review Agenda and update. | 0.50 | 725.00 | $362.50 |
| 12/03/2014 | JEO | BL | Review and revise 9019 Order and Settlement Agreement and file with Court. | 0.90 | 725.00 | $652.50 |
| 12/03/2014 | JEO | BL | Research service issues regarding XPV. | 0.40 | 725.00 | $290.00 |
| 12/03/2014 | JHR | BL | Review 12/4 hearing oral argument outline and review settlement agreement | 1.10 | 475.00 | $522.50 |
| 12/03/2014 | PJJ | BL | Download schedules and statements and cure notice for J. Pomerantz hearing binder. | 0.20 | 295.00 | $59.00 |
| 12/03/2014 | MLM | BL | Draft, finalize and coordinate filing and service of 12/14 amended agenda; prepare binder supplement and coordinate delivery of same to | 1.20 | 295.00 | $354.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    10

Ultura Inc.

Invoice 108400

87714    00002

December 31, 2014

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | chambers | | | |
| 12/03/2014 | MLM | BL | Edit 12/4 agenda service list | 0.20 | 295.00 | $59.00 |
| 12/03/2014 | MLM | BL | 12/4 hearing preparations | 0.70 | 295.00 | $206.50 |
| 12/03/2014 | MLM | BL | Coordinate telephonic appearance for 12/4 hearing | 0.10 | 295.00 | $29.50 |
| 12/03/2014 | MLM | BL | Draft second amended agenda for 12/4 hearing; prepare Judge's binder supplement and attorney binder updates regarding same | 0.50 | 295.00 | $147.50 |
| 12/03/2014 | JHR | BL | Review revised 12/4 hearing agenda | 0.10 | 475.00 | $47.50 |
| 12/04/2014 | JEO | BL | Follow-up edits on settlement agreement. | 0.60 | 725.00 | $435.00 |
| 12/04/2014 | JEO | BL | Circulate settlement agreement among parties. | 0.40 | 725.00 | $290.00 |
| 12/04/2014 | JEO | BL | Prepare settlement order and argument for submission to court. | 0.80 | 725.00 | $580.00 |
| 12/04/2014 | JEO | BL | Follow-up regarding entered Court Orders. | 0.40 | 725.00 | $290.00 |
| 12/04/2014 | MLM | BL | File certification of counsel re: settlement; coordinate delivery of same to chambers | 0.30 | 295.00 | $88.50 |
| 12/04/2014 | MLM | BL | Discuss service of orders with J. O'Neill | 0.20 | 295.00 | $59.00 |
| 12/04/2014 | MLM | BL | Prepare and execute service of settlement order; prepare and coordinate filing of affidavit of service re: same | 0.20 | 295.00 | $59.00 |
| 12/04/2014 | MLM | BL | Complete service of second amended agenda for 12/4 hearing | 0.20 | 295.00 | $59.00 |
| 12/04/2014 | MLM | BL | Correspondence re: 12/4 hearing transcript | 0.10 | 295.00 | $29.50 |
| 12/04/2014 | JHR | BL | Attend 12/4 hearing telephonically | 2.00 | 475.00 | $950.00 |
| 12/05/2014 | MLM | BL | Review and circulate 12/4 hearing transcript | 0.20 | 295.00 | $59.00 |
| | | | | 30.80 | | $19,244.00 |

**Case Administration [B110]**

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/04/2014 | DG | CA | Catch up call with Grant Lyon and PSZJ | 0.70 | 895.00 | $626.50 |
| 11/04/2014 | DG | CA | Review and comment on updated WIP List | 0.30 | 895.00 | $268.50 |
| 12/01/2014 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 215.00 | $21.50 |
| 12/01/2014 | MLM | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 295.00 | $59.00 |
| 12/01/2014 | MLM | CA | Correspondence re: returned mail | 0.10 | 295.00 | $29.50 |
| 12/01/2014 | MLM | CA | Research and update critical dates memorandum with respect to recently filed pleadings | 0.10 | 295.00 | $29.50 |
| 12/02/2014 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 215.00 | $21.50 |
| 12/02/2014 | JWD | CA | Review and revise agenda and emails with J Oneill re sale order | 0.40 | 695.00 | $278.00 |
| 12/02/2014 | MLM | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 295.00 | $118.00 |
| 12/03/2014 | MLM | CA | Finalize and file J. Fiero pro hac vice motion | 0.20 | 295.00 | $59.00 |
| 12/03/2014 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 215.00 | $21.50 |
| 12/03/2014 | MLM | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.50 | 295.00 | $147.50 |
| 12/04/2014 | BMK | CA | Prepared daily memo narrative and coordinated | 0.10 | 215.00 | $21.50 |

Pachulski Stang Ziehl & Jones LLP

Ultura Inc.

87714    00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | client distribution. | | | |
| 12/04/2014 | MLM | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 295.00 | $118.00 |
| 12/05/2014 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 215.00 | $21.50 |
| 12/05/2014 | MLM | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 295.00 | $59.00 |
| 12/05/2014 | MLM | CA | Research and update critical dates memorandum with respect to recently filed pleadings | 0.10 | 295.00 | $29.50 |
| 12/08/2014 | MLM | CA | Coordinate service of order re: J. Fiero pro hac vice motion | 0.10 | 295.00 | $29.50 |
| 12/08/2014 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 215.00 | $21.50 |
| 12/08/2014 | MLM | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 295.00 | $88.50 |
| 12/08/2014 | MLM | CA | Research and update critical dates memorandum with respect to recently filed pleadings | 0.10 | 295.00 | $29.50 |
| 12/09/2014 | MLM | CA | Research re: service of J. Fiero pro hac vice order | 0.10 | 295.00 | $29.50 |
| 12/09/2014 | MLM | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 295.00 | $29.50 |
| 12/09/2014 | MLM | CA | Research and update critical dates memorandum with respect to recently filed pleadings; circulate same for review | 1.00 | 295.00 | $295.00 |
| 12/10/2014 | MLM | CA | Research and update critical dates memorandum with respect to recently filed pleadings | 0.10 | 295.00 | $29.50 |
| 12/11/2014 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 215.00 | $21.50 |
| 12/11/2014 | JNP | CA | Meeting with R. Blank to discuss going forward case administration and related issues. | 1.00 | 875.00 | $875.00 |
| 12/11/2014 | MLM | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 295.00 | $59.00 |
| 12/15/2014 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 215.00 | $21.50 |
| 12/15/2014 | MLM | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 295.00 | $29.50 |
| 12/16/2014 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 215.00 | $21.50 |
| 12/16/2014 | MLM | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 295.00 | $29.50 |
| 12/17/2014 | MLM | CA | Research and update critical dates memorandum with respect to recently filed pleadings; circulate for review | 0.10 | 295.00 | $29.50 |
| 12/19/2014 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 215.00 | $21.50 |
| 12/19/2014 | MLM | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 295.00 | $59.00 |
| 12/22/2014 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 215.00 | $21.50 |

Pachulski Stang Ziehl & Jones LLP
Ultura Inc.
87714    00002

Page:    12
Invoice 108400
December 31, 2014

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/29/2014 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 215.00 | $21.50 |
| 12/29/2014 | MLM | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 295.00 | $88.50 |
| 12/29/2014 | MLM | CA | Research and update critical dates memorandum with respect to recently filed pleadings; circulate same for review | 0.40 | 295.00 | $118.00 |
| 12/31/2014 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 215.00 | $21.50 |
| 12/31/2014 | MLM | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 295.00 | $29.50 |
| | | | | 9.20 | | $3,950.00 |

**Claims Admin/Objections[B310]**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/22/2014 | JNP | CO | Emails regarding Maywater claim. | 0.10 | 875.00 | $87.50 |
| 12/01/2014 | MLM | CO | Discuss certification of counsel re: revised bar date order | 0.10 | 295.00 | $29.50 |
| 12/01/2014 | MLM | CO | Coordinate service of order re: Gilead stipulation | 0.10 | 295.00 | $29.50 |
| 12/01/2014 | JWD | CO | Review agenda re claims bar date and interim comp status and emails re orders for same | 0.20 | 695.00 | $139.00 |
| 12/01/2014 | JEO | CO | Review and Revise bar date order per UST comments. | 0.40 | 725.00 | $290.00 |
| 12/03/2014 | PJJ | CO | Research creditor inquiry re DiLyn LLC. | 0.20 | 295.00 | $59.00 |
| 12/03/2014 | PJJ | CO | Download claims and update tracking chart. | 0.80 | 295.00 | $236.00 |
| 12/04/2014 | MLM | CO | Prepare and execute service of bar date order; prepare and coordinate filing of affidavit of service re: same | 0.30 | 295.00 | $88.50 |
| 12/04/2014 | MLM | CO | File and serve notice of bar date | 0.30 | 295.00 | $88.50 |
| 12/04/2014 | PJJ | CO | Draft bar date notice. | 0.50 | 295.00 | $147.50 |
| 12/04/2014 | PJJ | CO | Telephone call with Rust Omni re revised proof of claim form. | 0.20 | 295.00 | $59.00 |
| 12/04/2014 | JEO | CO | Follow-up emails with PSZJ team and Omni regarding service of bar date notice. | 0.60 | 725.00 | $435.00 |
| 12/04/2014 | JEO | CO | Work on noticing issues regarding bar date. | 0.40 | 725.00 | $290.00 |
| 12/04/2014 | SSC | CO | Telephone conference with P. Jeffries re service of bar date notice. | 0.10 | 725.00 | $72.50 |
| 12/04/2014 | SSC | CO | Correspond with J. O'Neill re service of bar date notice. | 0.10 | 725.00 | $72.50 |
| 12/04/2014 | SSC | CO | Review and analysis re bar date order. | 0.20 | 725.00 | $145.00 |
| 12/04/2014 | SSC | CO | Correspond with Omni re bar date order. | 0.10 | 725.00 | $72.50 |
| 12/04/2014 | SSC | CO | Review and revise bar date notice and exhibit. | 0.50 | 725.00 | $362.50 |
| 12/07/2014 | JNP | CO | Email to R. Greenbaum regarding Waste Management. | 0.10 | 875.00 | $87.50 |
| 12/08/2014 | SSC | CO | Telephone conference with P. Jeffries re bar date notice. | 0.10 | 725.00 | $72.50 |
| 12/15/2014 | PJJ | CO | Update claims analysis. | 1.80 | 295.00 | $531.00 |
| 12/15/2014 | JMF | CO | Review claims analysis and variances. | 0.30 | 725.00 | $217.50 |
| 12/15/2014 | SSC | CO | Review claims filed. | 0.10 | 725.00 | $72.50 |

Pachulski Stang Ziehl & Jones LLP

Ultura Inc.

87714      00002

Page:    13

Invoice 108400

December 31, 2014

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/15/2014 | SSC | CO | Telephone conference with creditor re sale status. | 0.10 | 725.00 | $72.50 |
| 12/17/2014 | JNP | CO | Email to R. Greenbaum regarding status of Waste Management issues. | 0.10 | 875.00 | $87.50 |
| 12/18/2014 | PJJ | CO | Update claims analysis. | 0.40 | 295.00 | $118.00 |
| 12/18/2014 | JNP | CO | Emails regarding Hall County claim. | 0.10 | 875.00 | $87.50 |
| 12/29/2014 | JMF | CO | Review Charter letter and internal emails regarding same. | 0.20 | 725.00 | $145.00 |
| 12/30/2014 | JNP | CO | Review and forward email from potential creditor. | 0.10 | 875.00 | $87.50 |
| 12/31/2014 | SSC | CO | Review creditor correspondence and email with J. Rosell re same. | 0.10 | 725.00 | $72.50 |
| | | | | 8.70 | | $4,355.50 |

**Compensation Prof. [B160]**

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/03/2014 | JEO | CP | Review quarterly fee app for PSZJ. | 0.20 | 725.00 | $145.00 |
| 12/03/2014 | SSC | CP | Analysis re first interim monthly fee statement. | 0.30 | 725.00 | $217.50 |
| 12/03/2014 | PJJ | CP | Prepare form of monthly fee statement. | 1.00 | 295.00 | $295.00 |
| 12/04/2014 | PJJ | CP | Work on first monthly fee statement. | 0.60 | 295.00 | $177.00 |
| 12/05/2014 | PJJ | CP | Work on first monthly fee statement. | 4.00 | 295.00 | $1,180.00 |
| 12/09/2014 | JEO | CP | Emails with Shirley Cho regarding fee app issues. | 0.20 | 725.00 | $145.00 |
| 12/09/2014 | SSC | CP | Review and revise PSZJ fee application exhibit. | 0.70 | 725.00 | $507.50 |
| 12/09/2014 | SSC | CP | Further review and revision re PSZJ fee application exhibit. | 1.30 | 725.00 | $942.50 |
| 12/12/2014 | SSC | CP | Attention to PSZJ first monthly fee application. | 0.30 | 725.00 | $217.50 |
| 12/15/2014 | JNP | CP | Review PSZJ fee application. | 0.50 | 875.00 | $437.50 |
| 12/15/2014 | SSC | CP | Review edits to PSZJ fee application. | 0.40 | 725.00 | $290.00 |
| 12/16/2014 | JNP | CP | Email regarding bill and monthly fee statement. | 0.10 | 875.00 | $87.50 |
| 12/16/2014 | SSC | CP | Review and analysis re revisions to PSZJ fee application. | 0.40 | 725.00 | $290.00 |
| 12/16/2014 | SSC | CP | Correspond with J. Pomerantz re PSZJ fee application. | 0.20 | 725.00 | $145.00 |
| 12/17/2014 | PJJ | CP | Draft first monthly fee statement. | 2.30 | 295.00 | $678.50 |
| 12/17/2014 | SSC | CP | Review and revise PSZJ first monthly fee application exhibit. | 0.80 | 725.00 | $580.00 |
| 12/18/2014 | PJJ | CP | Review and revise PSZJ monthly fee statement. | 0.30 | 295.00 | $88.50 |
| 12/18/2014 | JNP | CP | Review and comment on monthly fee application. | 0.30 | 875.00 | $262.50 |
| 12/18/2014 | SSC | CP | Review and revise PSZJ first monthly fee application. | 0.40 | 725.00 | $290.00 |
| 12/18/2014 | SSC | CP | Review and revise PSZJ revised first monthly fee application. | 0.50 | 725.00 | $362.50 |
| 12/19/2014 | JEO | CP | Finalize and File first monthly fee app for PSZJ. | 0.30 | 725.00 | $217.50 |
| 12/19/2014 | MLM | CP | Prepare fee application service list. | 0.30 | 295.00 | $88.50 |
| 12/19/2014 | MLM | CP | Finalize and coordinate filing of PSZJ's first monthly fee application; prepare and coordinate service of same | 0.60 | 295.00 | $177.00 |
| | | | | 16.00 | | $7,822.00 |

**Comp. of Prof./Others**

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/01/2014 | MLM | CPO | Draft certificate of no objection re: interim | 0.20 | 295.00 | $59.00 |

Pachulski Stang Ziehl & Jones LLP
Ultura Inc.
87714    00002

Page:    14
Invoice 108400
December 31, 2014

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | compensation motion | | | |
| 12/01/2014 | MLM | CPO | Edit interim compensation order | 0.20 | 295.00 | $59.00 |
| 12/01/2014 | JEO | CPO | Review status of interim comp motion. | 0.30 | 725.00 | $217.50 |
| 12/02/2014 | MLM | CPO | Finalize and coordinate filing of certification of no objection re: interim compensation motion | 0.30 | 295.00 | $88.50 |
| 12/03/2014 | MLM | CPO | Coordinate service of interim compensation order; review and circulate same | 0.20 | 295.00 | $59.00 |
| 12/03/2014 | JEO | CPO | Review Schiff Hardin October 2014 fee app. | 0.20 | 725.00 | $145.00 |
| 12/09/2014 | JNP | CPO | Email to D. Williams regarding Wedbush fee application. | 0.10 | 875.00 | $87.50 |
| 12/10/2014 | PJJ | CPO | Draft first and final fee application of Wedbush. | 1.90 | 295.00 | $560.50 |
| 12/18/2014 | PJJ | CPO | Revise Wedbush fee application. | 0.40 | 295.00 | $118.00 |
| 12/19/2014 | MLM | CPO | Prepare notice of first and final fee application of Wedbush; discuss with J. O'Neill | 0.30 | 295.00 | $88.50 |
| 12/23/2014 | PJJ | CPO | Prepare Wedbush fee application for filing. | 0.30 | 295.00 | $88.50 |
| 12/23/2014 | JWD | CPO | Emails and calls re filing Wedbush app | 0.20 | 695.00 | $139.00 |
| 12/24/2014 | JEO | CPO | Finalize Wedbush first and final fee app. | 0.20 | 725.00 | $145.00 |
| 12/29/2014 | MLM | CPO | File Wedbush application | 0.20 | 295.00 | $59.00 |
| | | | | 5.00 | | $1,914.00 |

**Executory Contracts [B185]**

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/25/2014 | JNP | EC | Review emails regarding assignment of contracts. | 0.20 | 875.00 | $175.00 |
| 11/25/2014 | JNP | EC | Conference with B. Kannel regarding assignment of lease. | 0.10 | 875.00 | $87.50 |
| 11/25/2014 | JNP | EC | Conference with Jeffrey W. Dulberg regarding assignment of lease and call to counsel. | 0.10 | 875.00 | $87.50 |
| 11/26/2014 | JNP | EC | Review email from Jeffrey W. Dulberg regarding lease resolution. | 0.10 | 875.00 | $87.50 |
| 12/01/2014 | JNP | EC | Review emails regarding assignment of leases. | 0.20 | 875.00 | $175.00 |
| 12/01/2014 | JWD | EC | Work on OS lease transfer issues and adequate assurance (0.5); calls with Kannel and Sarver re same (0.3) | 0.80 | 695.00 | $556.00 |
| 12/01/2014 | JWD | EC | Review entered order re OS location and work on getting refund and email to client re same | 0.30 | 695.00 | $208.50 |
| 12/02/2014 | JWD | EC | Work on finalizing agreement with A Sarver and emails re same | 0.50 | 695.00 | $347.50 |
| 12/02/2014 | SSC | EC | Telephone conference with R. Axenrod re assumed trade claims. | 0.20 | 725.00 | $145.00 |
| 12/03/2014 | SSC | EC | Review and analysis re Oceanside lease. | 0.50 | 725.00 | $362.50 |
| 12/03/2014 | SSC | EC | Telephone conference with J. Fried re Oceanside lease. | 0.10 | 725.00 | $72.50 |
| 12/04/2014 | JNP | EC | Review emails to and from A. Tippy regarding lease assignment. | 0.10 | 875.00 | $87.50 |
| 12/05/2014 | JWD | EC | Work on issues re recovering deposit from former OS location | 0.20 | 695.00 | $139.00 |
| 12/19/2014 | JEO | EC | Email from D. Lamonica regarding Car Loan. | 0.20 | 725.00 | $145.00 |
| | | | | 3.60 | | $2,676.00 |

Pachulski Stang Ziehl & Jones LLP

Ultura Inc.

87714     00002

Page:     15

Invoice 108400

December 31, 2014

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Financial Filings [B110]** | | | | | | |
| 12/01/2014 | JNP | FF | Review emails regarding schedules amendments and response regarding same. | 0.10 | 875.00 | $87.50 |
| 12/01/2014 | PJJ | FF | Review amended schedules redline and email to S. Cho (.2); Telephone call with S. Cho re same (.1). | 0.30 | 295.00 | $88.50 |
| 12/01/2014 | JWD | FF | Review amended schedules and comments to S Cho and P Jeffries | 0.80 | 695.00 | $556.00 |
| 12/01/2014 | SSC | FF | Telephone conference with M. Foster re final cash management order. | 0.10 | 725.00 | $72.50 |
| 12/01/2014 | SSC | FF | Review revised schedules/SOFAs. | 0.20 | 725.00 | $145.00 |
| | | | | **1.50** | | **$949.50** |
| **Financing [B230]** | | | | | | |
| 11/04/2014 | DG | FN | Conference call with Dan Bleck re: DIP Issues and revised order (.7); revise order (.4) | 1.10 | 895.00 | $984.50 |
| 11/21/2014 | JNP | FN | Email with Jason H. Rosell regarding financing order. | 0.10 | 875.00 | $87.50 |
| 11/21/2014 | JNP | FN | Emails with M. Foster regarding budget. | 0.10 | 875.00 | $87.50 |
| 11/24/2014 | JNP | FN | Review emails regarding financing order. | 0.20 | 875.00 | $175.00 |
| 11/24/2014 | JNP | FN | Conference with Joshua M. Fried regarding participation on court hearing. | 0.10 | 875.00 | $87.50 |
| 12/01/2014 | JNP | FN | Review emails regarding financing order. | 0.20 | 875.00 | $175.00 |
| 12/01/2014 | JHR | FN | Revise final financing order | 1.30 | 475.00 | $617.50 |
| 12/02/2014 | JHR | FN | Revise final financing order | 0.60 | 475.00 | $285.00 |
| 12/02/2014 | JHR | FN | Revise final financing order to reflect Ultura LA as borrower | 0.90 | 475.00 | $427.50 |
| 12/03/2014 | MLM | FN | Draft notice of final cash collateral order; compile and file same | 0.50 | 295.00 | $147.50 |
| 12/03/2014 | JEO | FN | Review and revise final financing order. | 0.70 | 725.00 | $507.50 |
| 12/03/2014 | JHR | FN | Prepare final financing order blacklines | 0.30 | 475.00 | $142.50 |
| 12/04/2014 | MLM | FN | Prepare and execute service of DIP order; prepare and coordinate filing of affidavit of service re: same | 0.20 | 295.00 | $59.00 |
| 12/09/2014 | JMF | FN | Review DIP budget and order regarding closing. | 0.30 | 725.00 | $217.50 |
| 12/09/2014 | JHR | FN | Review flow of funds and DIP Order and settlement agreement | 1.10 | 475.00 | $522.50 |
| 12/10/2014 | JHR | FN | Analyze professional fee account and wind down budget | 0.30 | 475.00 | $142.50 |
| | | | | **8.00** | | **$4,666.00** |
| **General Business Advice [B410]** | | | | | | |
| 12/17/2014 | JNP | GB | Review email from G. Lyon regarding payment for directors. | 0.10 | 875.00 | $87.50 |
| 12/17/2014 | JNP | GB | Conference with G. Lyon regarding payment for directors. | 0.10 | 875.00 | $87.50 |
| 12/18/2014 | JNP | GB | Conference with T. Gavin regarding going forward compensation and draft and respond to | 0.30 | 875.00 | $262.50 |

Pachulski Stang Ziehl & Jones LLP
Ultura Inc.
87714    00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | emails regarding same. | 0.50 | | $437.50 |

### Meeting of Creditors [B150]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/21/2014 | JNP | MC | Email with G. Lyon regarding 341 hearing. | 0.10 | 875.00 | $87.50 |
| 11/24/2014 | JNP | MC | Email to and from James E. O'Neill regarding 341. | 0.10 | 875.00 | $87.50 |
| 11/25/2014 | JNP | MC | Review and respond to emails regarding 341 meeting. | 0.10 | 875.00 | $87.50 |
| 12/03/2014 | JNP | MC | Attend 341 meeting. | 1.30 | 875.00 | $1,137.50 |
| 12/03/2014 | JEO | MC | Prepare for and attend 341 meeting. | 0.80 | 725.00 | $580.00 |
| 12/08/2014 | JEO | MC | Review status of follow-up from 341 meeting. | 0.30 | 725.00 | $217.50 |
| 12/12/2014 | JEO | MC | Return calls to creditors. | 0.40 | 725.00 | $290.00 |
| | | | | 3.10 | | $2,487.50 |

### Operations [B210]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/26/2014 | JNP | OP | Review emails regarding closure of LA operations. | 0.10 | 875.00 | $87.50 |
| 12/01/2014 | MLM | OP | Draft final cash management order; edits to same | 0.40 | 295.00 | $118.00 |
| 12/01/2014 | MLM | OP | Prepare notice of final cash management order; circulate same | 0.30 | 295.00 | $88.50 |
| 12/01/2014 | MLM | OP | Draft certification of counsel re: final cash management order | 0.40 | 295.00 | $118.00 |
| 12/01/2014 | SSC | OP | Review final cash management order. | 0.10 | 725.00 | $72.50 |
| 12/02/2014 | JEO | OP | Email with UST regarding revised order. | 0.40 | 725.00 | $290.00 |
| 12/02/2014 | MLM | OP | Finalize and coordinate filing of certification of no objection re: cash management motion | 0.30 | 295.00 | $88.50 |
| 12/03/2014 | MLM | OP | Coordinate service of final cash management order; review and circulate same | 0.20 | 295.00 | $59.00 |
| 12/10/2014 | JEO | OP | Email follow-up with client & Shirley Cho on reporting requirements. | 0.20 | 725.00 | $145.00 |
| | | | | 2.40 | | $1,067.00 |

### Retention of Prof. [B160]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/04/2014 | DG | RP | Call with UST re: Ultura motions and PSZJ employment | 0.40 | 895.00 | $358.00 |
| | | | | 0.40 | | $358.00 |

### Stay Litigation [B140]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/01/2014 | JEO | SL | Review stay relief motions. | 0.20 | 725.00 | $145.00 |
| 12/01/2014 | JHR | SL | Correspondence with Ford counsel re: revisions to stay relief order | 0.20 | 475.00 | $95.00 |
| 12/02/2014 | JHR | SL | Correspondence with K. Doughty re: Ford and Huntington motions for relief from stay | 0.20 | 475.00 | $95.00 |
| | | | | 0.60 | | $335.00 |

### Travel

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/03/2014 | JDF | TR | Travel to Delaware (Billed at 1/2 rate) | 4.60 | 382.50 | $1,759.50 |
| 12/03/2014 | JNP | TR | Travel to Wilmington. (Billed at 1/2 rate) | 1.50 | 437.50 | $656.25 |

Pachulski Stang Ziehl & Jones LLP

Ultura Inc.

87714    00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/04/2014 | JDF | TR | Travel to San Francisco (Billed at 1/2 rate) | 6.50 | 382.50 | $2,486.25 |
| 12/04/2014 | JNP | TR | Travel to West Coast from Wilmington. (Billed at 1/2 rate) | 13.00 | 437.50 | $5,687.50 |
| | | | | **25.60** | | **$10,589.50** |

**TOTAL SERVICES FOR THIS MATTER:**                              **$127,620.50**

Pachulski Stang Ziehl & Jones LLP
Ultura Inc.
87714    00002

## **Expenses**

| Date | | Description | Amount |
|------|---|-------------|--------|
| 10/22/2014 | AT | Auto Travel Expense [E109] Intergrated Transportation Services, Inv. 18358, From PHl to DuPont Hotel, JNP | 183.50 |
| 10/23/2014 | FE | Federal Express [E108] | 35.92 |
| 10/23/2014 | FE | Federal Express [E108] | 35.92 |
| 10/23/2014 | FE | Federal Express [E108] | 8.49 |
| 10/23/2014 | FE | Federal Express [E108] | 15.17 |
| 10/23/2014 | FE | Federal Express [E108] | 8.49 |
| 10/23/2014 | FE | Federal Express [E108] | 10.13 |
| 10/23/2014 | FE | Federal Express [E108] | 11.90 |
| 10/23/2014 | FE | Federal Express [E108] | 11.90 |
| 10/23/2014 | FE | Federal Express [E108] | 17.99 |
| 10/23/2014 | FE | Federal Express [E108] | 17.99 |
| 10/23/2014 | FE | Federal Express [E108] | 11.90 |
| 10/23/2014 | FE | Federal Express [E108] | 14.33 |
| 10/23/2014 | FE | Federal Express [E108] | 8.49 |
| 10/23/2014 | FE | Federal Express [E108] | 8.49 |
| 10/23/2014 | FE | Federal Express [E108] | 8.49 |
| 10/23/2014 | FE | Federal Express [E108] | 14.33 |
| 10/23/2014 | FE | Federal Express [E108] | 14.33 |
| 10/23/2014 | FE | Federal Express [E108] | 14.33 |
| 10/23/2014 | FE | Federal Express [E108] | 26.33 |

Pachulski Stang Ziehl & Jones LLP
Ultura Inc.
87714    00002

Page:    19
Invoice 108400
December 31, 2014

| | | | |
|---|---|---|---|
| 10/23/2014 | FE | Federal Express [E108] | 14.33 |
| 10/23/2014 | FE | Federal Express [E108] | 10.13 |
| 10/23/2014 | FE | Federal Express [E108] | 14.33 |
| 10/23/2014 | FE | Federal Express [E108] | 8.49 |
| 10/23/2014 | FE | Federal Express [E108] | 24.72 |
| 10/23/2014 | FE | Federal Express [E108] | 8.49 |
| 10/31/2014 | TR | Transcript [E116] Reliable, Inv. WL051611, L. McGee | 271.60 |
| 11/01/2014 | CC | Conference Call [E105] AT&T Conference Call, JNP | 7.61 |
| 11/02/2014 | CC | Conference Call [E105] AT&T Conference Call, SSC | 8.02 |
| 11/02/2014 | CC | Conference Call [E105] AT&T Conference Call, JNP | 1.49 |
| 11/02/2014 | CC | Conference Call [E105] AT&T Conference Call, JNP | 4.93 |
| 11/02/2014 | CC | Conference Call [E105] AT&T Conference Call, JNP | 0.92 |
| 11/02/2014 | CC | Conference Call [E105] AT&T Conference Call, DG | 4.46 |
| 11/03/2014 | CC | Conference Call [E105] AT&T Conference Call, JNP | 7.06 |
| 11/03/2014 | CC | Conference Call [E105] AT&T Conference Call, DG | 11.41 |
| 11/03/2014 | CC | Conference Call [E105] AT&T Conference Call, JHR | 1.60 |
| 11/03/2014 | HT | Hotel Expense [E110] City Club Hotel, 11/02/14-11/03/14, 1 night, JMF | 229.67 |
| 11/03/2014 | TE | Travel Expense [E110] Gogoair Internet Services, JMF | 10.00 |
| 11/03/2014 | TE | Travel Expense [E110] Gogoair Internet Service, JMF | 20.00 |
| 11/04/2014 | CC | Conference Call [E105] AT&T Conference Call, JNP | 2.20 |
| 11/05/2014 | CC | Conference Call [E105] AT&T Conference Call, JEO | 1.31 |

Pachulski Stang Ziehl & Jones LLP                                      Page:    20
Ultura Inc.                                                            Invoice 108400
87714     00002                                                       December 31, 2014

| | | | |
|---|---|---|---|
| 11/05/2014 | CC | Conference Call [E105] AT&T Conference Call, JNP | 12.12 |
| 11/06/2014 | PO | 87714.00001 :Postage Charges for 11-06-14 | 61.60 |
| 11/06/2014 | AF | Air Fare [E110] United Airlines, Tkt. 01675046316764, From SFO to PHL, JDF | 602.25 |
| 11/06/2014 | AT | Auto Travel Expense [E109] Uber Technologies, JHR | 23.58 |
| 11/06/2014 | CC | Conference Call [E105] AT&T Conference Call, JWD | 3.63 |
| 11/06/2014 | TE | Travel Expense [E110] Travel Agency Service Fee, JDF | 45.00 |
| 11/07/2014 | PO | 87714.00001 :Postage Charges for 11-07-14 | 15.40 |
| 11/07/2014 | PO | 87714.00001 :Postage Charges for 11-07-14 | 15.40 |
| 11/07/2014 | CC | Conference Call [E105] AT&T Conference Call, JNP | 4.84 |
| 11/08/2014 | TE | Travel Expense [E110] Travel Agency Service Fee, JDF | 45.00 |
| 11/09/2014 | CC | Conference Call [E105] AT&T Conference Call, JNP | 1.17 |
| 11/09/2014 | CC | Conference Call [E105] AT&T Conference Call, JNP | 4.81 |
| 11/10/2014 | CC | Conference Call [E105] AT&T Conference Call, JWD | 5.30 |
| 11/10/2014 | CC | Conference Call [E105] AT&T Conference Call, DG | 4.93 |
| 11/11/2014 | TE | Travel Expense [E110] Travel Agency Service Fee, JDF | 50.00 |
| 11/12/2014 | AT | Auto Travel Expense [E109] Intergrated Transportation Services, Inv. 18482, From JFK to Hotel, DG | 208.90 |
| 11/12/2014 | CC | Conference Call [E105] AT&T Conference Call, JNP | 2.37 |
| 11/12/2014 | CC | Conference Call [E105] AT&T Conference Call, JNP | 7.89 |
| 11/12/2014 | CC | Conference Call [E105] AT&T Conference Call, DG | 2.24 |
| 11/13/2014 | PO | 87714.00001 :Postage Charges for 11-13-14 | 26.30 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    21
Ultura Inc.                                                         Invoice 108400
87714    00002                                                     December 31, 2014

| | | | |
|---|---|---|---|
| 11/13/2014 | AF | Air Fare [E110] United Airlines, Tkt. 01675046321583, From SFO to PHL, JDF | 519.03 |
| 11/13/2014 | CC | Conference Call [E105] AT&T Conference Call, JNP | 0.06 |
| 11/13/2014 | CC | Conference Call [E105] AT&T Conference Call, DG | 5.37 |
| 11/14/2014 | PO | 87714.00001 :Postage Charges for 11-14-14 | 7.00 |
| 11/14/2014 | PO | 87714.00001 :Postage Charges for 11-14-14 | 5.60 |
| 11/14/2014 | PO | 87714.00001 :Postage Charges for 11-14-14 | 40.10 |
| 11/14/2014 | AT | Auto Travel Expense [E109] Intergrated Transportatiton Services, Inv. 18482, From PSZJ DE from PHL, DG | 175.50 |
| 11/14/2014 | CC | Conference Call [E105] AT&T Conference Call, JNP | 8.76 |
| 11/17/2014 | CC | Conference Call [E105] AT&T Conference Call, JWD | 10.48 |
| 11/17/2014 | CC | Conference Call [E105] AT&T Conference Call, JMF | 3.04 |
| 11/17/2014 | CC | Conference Call [E105] AT&T Conference Call, DG | 2.31 |
| 11/18/2014 | CC | Conference Call [E105] AT&T Conference Call, JWD | 8.59 |
| 11/18/2014 | CC | Conference Call [E105] AT&T Conference Call, JNP | 0.87 |
| 11/18/2014 | CC | Conference Call [E105] AT&T Conference Call, JNP | 15.64 |
| 11/18/2014 | CC | Conference Call [E105] AT&T Conference Call, JMF | 14.27 |
| 11/18/2014 | CC | Conference Call [E105] AT&T Conference Call, DG | 27.60 |
| 11/18/2014 | CC | Conference Call [E105] AT&T Conference Call, DG | 19.86 |
| 11/18/2014 | TR | Transcript [E116] Reliable, Inv. WL051921, L. McGee | 140.65 |
| 11/19/2014 | AT | Auto Travel Expense [E109] Uber Taxi Services, JDF | 50.78 |
| 11/19/2014 | PO | 87714.00001 :Postage Charges for 11-19-14 | 15.40 |
| 11/19/2014 | BM | Business Meal [E111] Seamless, Treehouse, Workign Meal, JHR | 24.22 |

Pachulski Stang Ziehl & Jones LLP                                          Page:    22
Ultura Inc.                                                               Invoice 108400
87714    00002                                                           December 31, 2014

| Date | | Description | Amount |
|------|---|-------------|--------|
| 11/19/2014 | CC | Conference Call [E105] AT&T Conference Call, JHR | 25.32 |
| 11/19/2014 | CC | Conference Call [E105] AT&T Conference Call, DG | 6.05 |
| 11/19/2014 | CC | Conference Call [E105] AT&T Conference Call, JHR | 8.85 |
| 11/20/2014 | PO | 87714.00001 :Postage Charges for 11-20-14 | 45.80 |
| 11/20/2014 | PO | 87714.00001 :Postage Charges for 11-20-14 | 11.20 |
| 11/20/2014 | PO | 87714.00001 :Postage Charges for 11-20-14 | 19.90 |
| 11/21/2014 | CC | Conference Call [E105] Court Call, November 03, 2014 through November 28, 2014 | 30.00 |
| 11/21/2014 | CC | Conference Call [E105] Court Call, November 03, 2014 through November 28, 2014 | 37.00 |
| 11/21/2014 | CC | Conference Call [E105] AT&T Conference Call, JNP | 4.07 |
| 11/21/2014 | FE | 87714.00002 FedEx Charges for 11-21-14 | 117.20 |
| 11/21/2014 | FF | Filing Fee [E112] USBC, Bankruptcy Court, LDJ | 176.00 |
| 11/22/2014 | FE | 87714.00002 FedEx Charges for 11-22-14 | 15.13 |
| 11/22/2014 | FE | 87714.00002 FedEx Charges for 11-22-14 | 79.38 |
| 11/25/2014 | PO | 87714.00001 :Postage Charges for 11-25-14 | 31.30 |
| 11/26/2014 | AT | Auto Travel Expense [E109] Uber Taxi Services, JDF | 59.04 |
| 12/01/2014 | DC | 87714.00001 Digital Legal Charges for 12-01-14 | 25.99 |
| 12/01/2014 | PO | 87714.00001 :Postage Charges for 12-01-14 | 22.50 |
| 12/01/2014 | RE | ( 5 @0.10 PER PG) | 0.50 |
| 12/01/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/01/2014 | RE | ( 18 @0.10 PER PG) | 1.80 |

Pachulski Stang Ziehl & Jones LLP
Ultura Inc.
87714    00002

| | | | |
|---|---|---|---|
| 12/01/2014 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 12/01/2014 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 12/01/2014 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 12/01/2014 | RE | ( 22 @0.10 PER PG) | 2.20 |
| 12/01/2014 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 12/01/2014 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 12/01/2014 | RE | ( 26 @0.10 PER PG) | 2.60 |
| 12/01/2014 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 12/01/2014 | RE | ( 28 @0.10 PER PG) | 2.80 |
| 12/01/2014 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 12/01/2014 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 12/01/2014 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 12/01/2014 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 12/01/2014 | RE | ( 18 @0.10 PER PG) | 1.80 |
| 12/01/2014 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 12/01/2014 | RE | ( 14 @0.10 PER PG) | 1.40 |
| 12/01/2014 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 12/01/2014 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 12/01/2014 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 12/01/2014 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 12/01/2014 | RE | ( 8 @0.10 PER PG) | 0.80 |

Pachulski Stang Ziehl & Jones LLP

Ultura Inc.

87714    00002

Page:    24
Invoice 108400
December 31, 2014

| | | | |
|---|---|---|---|
| 12/01/2014 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 12/01/2014 | RE | ( 5 @0.10 PER PG) | 0.50 |
| 12/01/2014 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 12/01/2014 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 12/01/2014 | RE | ( 26 @0.10 PER PG) | 2.60 |
| 12/01/2014 | RE | ( 62 @0.10 PER PG) | 6.20 |
| 12/01/2014 | RE | ( 21 @0.10 PER PG) | 2.10 |
| 12/01/2014 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 12/01/2014 | RE | ( 14 @0.10 PER PG) | 1.40 |
| 12/01/2014 | RE | ( 188 @0.10 PER PG) | 18.80 |
| 12/01/2014 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 12/01/2014 | RE | ( 12 @0.10 PER PG) | 1.20 |
| 12/01/2014 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 12/01/2014 | RE | ( 39 @0.10 PER PG) | 3.90 |
| 12/01/2014 | RE | ( 480 @0.10 PER PG) | 48.00 |
| 12/01/2014 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 12/01/2014 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 12/01/2014 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 12/01/2014 | RE2 | SCAN/COPY ( 108 @0.10 PER PG) | 10.80 |
| 12/01/2014 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 12/01/2014 | RE2 | SCAN/COPY ( 101 @0.10 PER PG) | 10.10 |

Pachulski Stang Ziehl & Jones LLP
Ultura Inc.
87714    00002

Page:    25
Invoice 108400
December 31, 2014

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 12/01/2014 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 12/01/2014 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 12/01/2014 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 12/01/2014 | RE2 | SCAN/COPY ( 204 @0.10 PER PG) | 20.40 |
| 12/01/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/02/2014 | DC | 87714.00001 Digital Legal Charges for 12-02-14 | 112.50 |
| 12/02/2014 | DC | 87714.00001 Digital Legal Charges for 12-02-14 | 9.38 |
| 12/02/2014 | DC | 87714.00001 Digital Legal Charges for 12-02-14 | 6.50 |
| 12/02/2014 | RE | ( 11 @0.10 PER PG) | 1.10 |
| 12/02/2014 | RE | ( 18 @0.10 PER PG) | 1.80 |
| 12/02/2014 | RE | ( 12 @0.10 PER PG) | 1.20 |
| 12/02/2014 | RE | ( 36 @0.10 PER PG) | 3.60 |
| 12/02/2014 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 12/02/2014 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 12/02/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 12/02/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/02/2014 | FE | 87714.00002 FedEx Charges for 12-02-14 | 8.26 |
| 12/02/2014 | FE | 87714.00002 FedEx Charges for 12-02-14 | 8.26 |
| 12/02/2014 | FE | 87714.00002 FedEx Charges for 12-02-14 | 8.26 |
| 12/02/2014 | FE | 87714.00002 FedEx Charges for 12-02-14 | 13.94 |
| 12/02/2014 | FE | 87714.00002 FedEx Charges for 12-02-14 | 13.94 |

Pachulski Stang Ziehl & Jones LLP                                    Page:   26
Ultura Inc.                                                          Invoice 108400
87714    00002                                                       December 31, 2014

| | | | |
|---|---|---|---|
| 12/02/2014 | LN | 87714.00002 Lexis Charges for 12-02-14 | 48.78 |
| 12/02/2014 | RE | ( 16 @0.10 PER PG) | 1.60 |
| 12/02/2014 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 12/02/2014 | RE | ( 9 @0.10 PER PG) | 0.90 |
| 12/02/2014 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 12/02/2014 | RE | ( 21 @0.10 PER PG) | 2.10 |
| 12/02/2014 | RE | ( 5 @0.10 PER PG) | 0.50 |
| 12/02/2014 | RE | ( 31 @0.10 PER PG) | 3.10 |
| 12/02/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/02/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/02/2014 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 12/02/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/02/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/02/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/02/2014 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 12/02/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 12/02/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 12/02/2014 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 12/02/2014 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | 4.90 |
| 12/02/2014 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 12/02/2014 | RE2 | SCAN/COPY ( 65 @0.10 PER PG) | 6.50 |

Pachulski Stang Ziehl & Jones LLP                          Page:    27
Ultura Inc.                                                Invoice 108400
87714    00002                                             December 31, 2014

| 12/02/2014 | RE2 | SCAN/COPY ( 65 @0.10 PER PG) | 6.50 |
| 12/02/2014 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 12/02/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 12/02/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 12/02/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 12/03/2014 | DC | 87714.00001 Digital Legal Charges for 12-03-14 | 6.50 |
| 12/03/2014 | DC | 87714.00001 Digital Legal Charges for 12-03-14 | 6.50 |
| 12/03/2014 | PO | 87714.00001 :Postage Charges for 12-03-14 | 4.70 |
| 12/03/2014 | PO | 87714.00001 :Postage Charges for 12-03-14 | 19.60 |
| 12/03/2014 | PO | 87714.00001 :Postage Charges for 12-03-14 | 5.60 |
| 12/03/2014 | PO | 87714.00001 :Postage Charges for 12-03-14 | 78.40 |
| 12/03/2014 | PO | 87714.00001 :Postage Charges for 12-03-14 | 278.30 |
| 12/03/2014 | PO | 87714.00001 :Postage Charges for 12-03-14 | 0.90 |
| 12/03/2014 | PO | 87714.00001 :Postage Charges for 12-03-14 | 49.30 |
| 12/03/2014 | RE | ( 120 @0.10 PER PG) | 12.00 |
| 12/03/2014 | DC | 87714.00002 Digital Legal Charges for 12-03-14 | 181.05 |
| 12/03/2014 | DC | 87714.00002 Digital Legal Charges for 12-03-14 | 41.50 |
| 12/03/2014 | FE | 87714.00002 FedEx Charges for 12-03-14 | 8.26 |
| 12/03/2014 | FE | 87714.00002 FedEx Charges for 12-03-14 | 8.26 |
| 12/03/2014 | FE | 87714.00002 FedEx Charges for 12-03-14 | 8.26 |
| 12/03/2014 | FE | 87714.00002 FedEx Charges for 12-03-14 | 13.94 |

Pachulski Stang Ziehl & Jones LLP                          Page:    28
Ultura Inc.                                                Invoice 108400
87714    00002                                            December 31, 2014

| 12/03/2014 | FE | 87714.00002 FedEx Charges for 12-03-14 | 13.94 |
| 12/03/2014 | RE | ( 23 @0.10 PER PG) | 2.30 |
| 12/03/2014 | RE | ( 115 @0.10 PER PG) | 11.50 |
| 12/03/2014 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 12/03/2014 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 12/03/2014 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 12/03/2014 | RE | ( 192 @0.10 PER PG) | 19.20 |
| 12/03/2014 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 12/03/2014 | RE | ( 13 @0.10 PER PG) | 1.30 |
| 12/03/2014 | RE | ( 44 @0.10 PER PG) | 4.40 |
| 12/03/2014 | RE | ( 34 @0.10 PER PG) | 3.40 |
| 12/03/2014 | RE | ( 24 @0.10 PER PG) | 2.40 |
| 12/03/2014 | RE | ( 56 @0.10 PER PG) | 5.60 |
| 12/03/2014 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 12/03/2014 | RE | ( 24 @0.10 PER PG) | 2.40 |
| 12/03/2014 | RE | ( 310 @0.10 PER PG) | 31.00 |
| 12/03/2014 | RE | ( 120 @0.10 PER PG) | 12.00 |
| 12/03/2014 | RE | ( 910 @0.10 PER PG) | 91.00 |
| 12/03/2014 | RE | ( 5 @0.10 PER PG) | 0.50 |
| 12/03/2014 | RE | ( 30 @0.10 PER PG) | 3.00 |
| 12/03/2014 | RE | ( 115 @0.10 PER PG) | 11.50 |

Pachulski Stang Ziehl & Jones LLP

Ultura Inc.

87714     00002

Page:    29

Invoice 108400

December 31, 2014

| Date | | Description | Amount |
|------|---|-------------|--------|
| 12/03/2014 | RE | ( 11 @0.10 PER PG) | 1.10 |
| 12/03/2014 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 12/03/2014 | RE | ( 31 @0.10 PER PG) | 3.10 |
| 12/03/2014 | RE | ( 106 @0.10 PER PG) | 10.60 |
| 12/03/2014 | RE | ( 7 @0.10 PER PG) | 0.70 |
| 12/03/2014 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 12/03/2014 | RE | ( 109 @0.10 PER PG) | 10.90 |
| 12/03/2014 | RE | ( 370 @0.10 PER PG) | 37.00 |
| 12/03/2014 | RE | ( 14 @0.10 PER PG) | 1.40 |
| 12/03/2014 | RE | ( 370 @0.10 PER PG) | 37.00 |
| 12/03/2014 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 12/03/2014 | RE | ( 350 @0.10 PER PG) | 35.00 |
| 12/03/2014 | RE | ( 121 @0.10 PER PG) | 12.10 |
| 12/03/2014 | RE | ( 10 @0.10 PER PG) | 1.00 |
| 12/03/2014 | RE | ( 119 @0.10 PER PG) | 11.90 |
| 12/03/2014 | RE | ( 480 @0.10 PER PG) | 48.00 |
| 12/03/2014 | RE | ( 240 @0.10 PER PG) | 24.00 |
| 12/03/2014 | RE | ( 120 @0.10 PER PG) | 12.00 |
| 12/03/2014 | RE | ( 55 @0.10 PER PG) | 5.50 |
| 12/03/2014 | RE | ( 160 @0.10 PER PG) | 16.00 |
| 12/03/2014 | RE | ( 18 @0.10 PER PG) | 1.80 |

Pachulski Stang Ziehl & Jones LLP                    Page:    30
Ultura Inc.                                          Invoice 108400
87714    00002                                       December 31, 2014

| | | | |
|---|---|---|---|
| 12/03/2014 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 12/03/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/03/2014 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 12/03/2014 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 12/03/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/03/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/03/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/03/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/03/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 12/03/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 12/03/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 12/03/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 12/03/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 12/03/2014 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 12/03/2014 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 12/03/2014 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 12/03/2014 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 12/03/2014 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 12/03/2014 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 12/03/2014 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 12/03/2014 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |

Pachulski Stang Ziehl & Jones LLP                          Page:    31
Ultura Inc.                                               Invoice 108400
87714    00002                                           December 31, 2014

| | | | |
|---|---|---|---|
| 12/03/2014 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 12/03/2014 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 12/03/2014 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 12/03/2014 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 12/03/2014 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 12/03/2014 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 12/03/2014 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 12/03/2014 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 12/03/2014 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 12/03/2014 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 12/03/2014 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 12/03/2014 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 12/03/2014 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 12/03/2014 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 12/03/2014 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 12/03/2014 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 12/03/2014 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 12/03/2014 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 12/03/2014 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 12/03/2014 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 12/03/2014 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |

Pachulski Stang Ziehl & Jones LLP
Ultura Inc.
87714    00002

| 12/03/2014 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
|---|---|---|---|
| 12/03/2014 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | 7.20 |
| 12/03/2014 | RE2 | SCAN/COPY ( 88 @0.10 PER PG) | 8.80 |
| 12/03/2014 | RE2 | SCAN/COPY ( 108 @0.10 PER PG) | 10.80 |
| 12/03/2014 | RE2 | SCAN/COPY ( 114 @0.10 PER PG) | 11.40 |
| 12/03/2014 | RE2 | SCAN/COPY ( 114 @0.10 PER PG) | 11.40 |
| 12/03/2014 | RE2 | SCAN/COPY ( 114 @0.10 PER PG) | 11.40 |
| 12/03/2014 | RE2 | SCAN/COPY ( 114 @0.10 PER PG) | 11.40 |
| 12/03/2014 | RE2 | SCAN/COPY ( 129 @0.10 PER PG) | 12.90 |
| 12/03/2014 | RE2 | SCAN/COPY ( 192 @0.10 PER PG) | 19.20 |
| 12/04/2014 | DC | 87714.00002 Digital Legal Charges for 12-04-14 | 6.50 |
| 12/04/2014 | DC | 87714.00002 Digital Legal Charges for 12-04-14 | 52.86 |
| 12/04/2014 | DC | 87714.00002 Digital Legal Charges for 12-04-14 | 10.50 |
| 12/04/2014 | DC | 87714.00002 Digital Legal Charges for 12-04-14 | 6.50 |
| 12/04/2014 | DC | 87714.00002 Digital Legal Charges for 12-04-14 | 42.00 |
| 12/04/2014 | DC | 87714.00002 Digital Legal Charges for 12-04-14 | 6.50 |
| 12/04/2014 | DC | 87714.00002 Digital Legal Charges for 12-04-14 | 6.50 |
| 12/04/2014 | FE | 87714.00002 FedEx Charges for 12-04-14 | 8.26 |
| 12/04/2014 | FE | 87714.00002 FedEx Charges for 12-04-14 | 8.26 |
| 12/04/2014 | FE | 87714.00002 FedEx Charges for 12-04-14 | 8.26 |
| 12/04/2014 | FE | 87714.00002 FedEx Charges for 12-04-14 | 13.94 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    33
Ultura Inc.                                                         Invoice 108400
87714    00002                                                      December 31, 2014

| 12/04/2014 | FE | 87714.00002 FedEx Charges for 12-04-14 | 13.94 |
|---|---|---|---|
| 12/04/2014 | FX | ( 5 @1.00 PER PG) | 5.00 |
| 12/04/2014 | FX | ( 5 @1.00 PER PG) | 5.00 |
| 12/04/2014 | FX | ( 3 @1.00 PER PG) | 3.00 |
| 12/04/2014 | FX | ( 3 @1.00 PER PG) | 3.00 |
| 12/04/2014 | FX | ( 8 @1.00 PER PG) | 8.00 |
| 12/04/2014 | FX | ( 8 @1.00 PER PG) | 8.00 |
| 12/04/2014 | FX | ( 8 @1.00 PER PG) | 8.00 |
| 12/04/2014 | FX | ( 5 @1.00 PER PG) | 5.00 |
| 12/04/2014 | FX | ( 5 @1.00 PER PG) | 5.00 |
| 12/04/2014 | FX | ( 3 @1.00 PER PG) | 3.00 |
| 12/04/2014 | FX | ( 3 @1.00 PER PG) | 3.00 |
| 12/04/2014 | FX | ( 8 @1.00 PER PG) | 8.00 |
| 12/04/2014 | FX | ( 8 @1.00 PER PG) | 8.00 |
| 12/04/2014 | FX | ( 5 @1.00 PER PG) | 5.00 |
| 12/04/2014 | FX | ( 5 @1.00 PER PG) | 5.00 |
| 12/04/2014 | FX | ( 5 @1.00 PER PG) | 5.00 |
| 12/04/2014 | FX | ( 5 @1.00 PER PG) | 5.00 |
| 12/04/2014 | FX | ( 4 @1.00 PER PG) | 4.00 |
| 12/04/2014 | FX | ( 4 @1.00 PER PG) | 4.00 |
| 12/04/2014 | FX | ( 5 @1.00 PER PG) | 5.00 |

Pachulski Stang Ziehl & Jones LLP                          Page:   34
Ultura Inc.                                               Invoice 108400
87714    00002                                           December 31, 2014

| | | | |
|---|---|---|---|
| 12/04/2014 | FX | ( 5 @1.00 PER PG) | 5.00 |
| 12/04/2014 | FX | ( 5 @1.00 PER PG) | 5.00 |
| 12/04/2014 | FX | ( 3 @1.00 PER PG) | 3.00 |
| 12/04/2014 | FX | ( 5 @1.00 PER PG) | 5.00 |
| 12/04/2014 | FX | ( 5 @1.00 PER PG) | 5.00 |
| 12/04/2014 | FX | ( 5 @1.00 PER PG) | 5.00 |
| 12/04/2014 | FX | ( 5 @1.00 PER PG) | 5.00 |
| 12/04/2014 | FX | ( 4 @1.00 PER PG) | 4.00 |
| 12/04/2014 | FX | ( 4 @1.00 PER PG) | 4.00 |
| 12/04/2014 | FX | ( 4 @1.00 PER PG) | 4.00 |
| 12/04/2014 | FX | ( 4 @1.00 PER PG) | 4.00 |
| 12/04/2014 | FX | ( 4 @1.00 PER PG) | 4.00 |
| 12/04/2014 | FX | ( 4 @1.00 PER PG) | 4.00 |
| 12/04/2014 | FX | ( 4 @1.00 PER PG) | 4.00 |
| 12/04/2014 | FX | ( 4 @1.00 PER PG) | 4.00 |
| 12/04/2014 | FX | ( 4 @1.00 PER PG) | 4.00 |
| 12/04/2014 | FX | ( 4 @1.00 PER PG) | 4.00 |
| 12/04/2014 | FX | ( 4 @1.00 PER PG) | 4.00 |
| 12/04/2014 | FX | ( 5 @1.00 PER PG) | 5.00 |
| 12/04/2014 | FX | ( 5 @1.00 PER PG) | 5.00 |

Pachulski Stang Ziehl & Jones LLP                              Page:    35
Ultura Inc.                                                   Invoice 108400
87714    00002                                               December 31, 2014

| 12/04/2014 | FX | ( 5 @1.00 PER PG) | 5.00 |
|---|---|---|---|
| 12/04/2014 | FX | ( 3 @1.00 PER PG) | 3.00 |
| 12/04/2014 | FX | ( 3 @1.00 PER PG) | 3.00 |
| 12/04/2014 | FX | ( 8 @1.00 PER PG) | 8.00 |
| 12/04/2014 | FX | ( 8 @1.00 PER PG) | 8.00 |
| 12/04/2014 | FX | ( 8 @1.00 PER PG) | 8.00 |
| 12/04/2014 | FX | ( 8 @1.00 PER PG) | 8.00 |
| 12/04/2014 | FX | ( 5 @1.00 PER PG) | 5.00 |
| 12/04/2014 | FX | ( 5 @1.00 PER PG) | 5.00 |
| 12/04/2014 | FX | ( 5 @1.00 PER PG) | 5.00 |
| 12/04/2014 | FX | ( 5 @1.00 PER PG) | 5.00 |
| 12/04/2014 | FX | ( 5 @1.00 PER PG) | 5.00 |
| 12/04/2014 | FX | ( 5 @1.00 PER PG) | 5.00 |
| 12/04/2014 | FX | ( 5 @1.00 PER PG) | 5.00 |
| 12/04/2014 | FX | ( 5 @1.00 PER PG) | 5.00 |
| 12/04/2014 | FX | ( 5 @1.00 PER PG) | 5.00 |
| 12/04/2014 | FX | ( 5 @1.00 PER PG) | 5.00 |
| 12/04/2014 | FX | ( 4 @1.00 PER PG) | 4.00 |
| 12/04/2014 | FX | ( 4 @1.00 PER PG) | 4.00 |
| 12/04/2014 | FX | ( 4 @1.00 PER PG) | 4.00 |
| 12/04/2014 | FX | ( 4 @1.00 PER PG) | 4.00 |

Pachulski Stang Ziehl & Jones LLP                                   Page:    36
Ultura Inc.                                                        Invoice 108400
87714     00002                                                   December 31, 2014

| | | | |
|---|---|---|---|
| 12/04/2014 | FX | ( 4 @1.00 PER PG) | 4.00 |
| 12/04/2014 | FX | ( 4 @1.00 PER PG) | 4.00 |
| 12/04/2014 | FX | ( 4 @1.00 PER PG) | 4.00 |
| 12/04/2014 | FX | ( 4 @1.00 PER PG) | 4.00 |
| 12/04/2014 | FX | ( 4 @1.00 PER PG) | 4.00 |
| 12/04/2014 | FX | ( 4 @1.00 PER PG) | 4.00 |
| 12/04/2014 | FX | ( 4 @1.00 PER PG) | 4.00 |
| 12/04/2014 | FX | ( 4 @1.00 PER PG) | 4.00 |
| 12/04/2014 | FX | ( 4 @1.00 PER PG) | 4.00 |
| 12/04/2014 | FX | ( 4 @1.00 PER PG) | 4.00 |
| 12/04/2014 | FX | ( 4 @1.00 PER PG) | 4.00 |
| 12/04/2014 | FX | ( 4 @1.00 PER PG) | 4.00 |
| 12/04/2014 | FX | ( 4 @1.00 PER PG) | 4.00 |
| 12/04/2014 | FX | ( 4 @1.00 PER PG) | 4.00 |
| 12/04/2014 | FX | ( 4 @1.00 PER PG) | 4.00 |
| 12/04/2014 | RE | ( 15 @0.10 PER PG) | 1.50 |
| 12/04/2014 | RE | ( 220 @0.10 PER PG) | 22.00 |
| 12/04/2014 | RE | ( 56 @0.10 PER PG) | 5.60 |
| 12/04/2014 | RE | ( 423 @0.10 PER PG) | 42.30 |
| 12/04/2014 | RE | ( 621 @0.10 PER PG) | 62.10 |
| 12/04/2014 | RE | ( 102 @0.10 PER PG) | 10.20 |

Pachulski Stang Ziehl & Jones LLP
Ultura Inc.
87714    00002

Page:    37
Invoice 108400
December 31, 2014

| | | | |
|---|---|---|---|
| 12/04/2014 | RE | ( 132 @0.10 PER PG) | 13.20 |
| 12/04/2014 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 12/04/2014 | RE | ( 120 @0.10 PER PG) | 12.00 |
| 12/04/2014 | RE | ( 12 @0.10 PER PG) | 1.20 |
| 12/04/2014 | RE | ( 210 @0.10 PER PG) | 21.00 |
| 12/04/2014 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 12/04/2014 | RE | ( 9 @0.10 PER PG) | 0.90 |
| 12/04/2014 | RE | ( 7 @0.10 PER PG) | 0.70 |
| 12/04/2014 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 12/04/2014 | RE | ( 116 @0.10 PER PG) | 11.60 |
| 12/04/2014 | RE | ( 32 @0.10 PER PG) | 3.20 |
| 12/04/2014 | RE | ( 1624 @0.10 PER PG) | 162.40 |
| 12/04/2014 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 12/04/2014 | RE | ( 408 @0.10 PER PG) | 40.80 |
| 12/04/2014 | RE | ( 756 @0.10 PER PG) | 75.60 |
| 12/04/2014 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 12/04/2014 | RE | ( 1692 @0.10 PER PG) | 169.20 |
| 12/04/2014 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 12/04/2014 | RE2 | SCAN/COPY ( 187 @0.10 PER PG) | 18.70 |
| 12/04/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/04/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP

Ultura Inc.

87714    00002

Page:    38

Invoice 108400

December 31, 2014

| | | | |
|---|---|---|---|
| 12/04/2014 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 12/04/2014 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 12/04/2014 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 12/04/2014 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 12/04/2014 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 12/04/2014 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 12/04/2014 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 12/04/2014 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 12/04/2014 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 12/04/2014 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 12/04/2014 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 12/04/2014 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 12/04/2014 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 12/04/2014 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 12/04/2014 | RE2 | SCAN/COPY ( 94 @0.10 PER PG) | 9.40 |
| 12/05/2014 | DC | 87714.00002 Digital Legal Charges for 12-05-14 | 10.50 |
| 12/05/2014 | RE | ( 210 @0.10 PER PG) | 21.00 |
| 12/05/2014 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 12/05/2014 | RE | ( 21 @0.10 PER PG) | 2.10 |
| 12/05/2014 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 12/05/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP                                Page:   39
Ultura Inc.                                                      Invoice 108400
87714     00002                                                 December 31, 2014

| Date | | Description | Amount |
|------|------|-------------|--------|
| 12/05/2014 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 12/05/2014 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 12/05/2014 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 12/05/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/05/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/05/2014 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 12/05/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/05/2014 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 12/08/2014 | PO | 87714.00001 :Postage Charges for 12-08-14 | 13.70 |
| 12/08/2014 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 12/08/2014 | RE | ( 33 @0.10 PER PG) | 3.30 |
| 12/08/2014 | RE | ( 113 @0.10 PER PG) | 11.30 |
| 12/08/2014 | RE | ( 66 @0.10 PER PG) | 6.60 |
| 12/08/2014 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 12/08/2014 | RE | ( 31 @0.10 PER PG) | 3.10 |
| 12/08/2014 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 12/08/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/08/2014 | RE2 | SCAN/COPY ( 88 @0.10 PER PG) | 8.80 |
| 12/09/2014 | DC | 87714.00001 Digital Legal Charges for 12-09-14 | 58.50 |
| 12/09/2014 | DC | 87714.00001 Digital Legal Charges for 12-09-14 | 12.50 |
| 12/09/2014 | DC | 87714.00001 Digital Legal Charges for 12-09-14 | 7.78 |

Pachulski Stang Ziehl & Jones LLP                          Page:   40
Ultura Inc.                                                Invoice 108400
87714    00002                                             December 31, 2014

| 12/09/2014 | DC  | 87714.00001 Digital Legal Charges for 12-09-14 | 112.50 |
| 12/09/2014 | DC  | 87714.00001 Digital Legal Charges for 12-09-14 | 6.48 |
| 12/09/2014 | DC  | 87714.00001 Digital Legal Charges for 12-09-14 | 125.00 |
| 12/09/2014 | DC  | 87714.00001 Digital Legal Charges for 12-09-14 | 8.46 |
| 12/09/2014 | DC  | 87714.00001 Digital Legal Charges for 12-09-14 | 58.50 |
| 12/09/2014 | DC  | 87714.00001 Digital Legal Charges for 12-09-14 | 8.46 |
| 12/09/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/09/2014 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 12/09/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/09/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/09/2014 | RE2 | SCAN/COPY ( 230 @0.10 PER PG) | 23.00 |
| 12/10/2014 | RE2 | SCAN/COPY ( 162 @0.10 PER PG) | 16.20 |
| 12/10/2014 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 12/10/2014 | RE2 | SCAN/COPY ( 108 @0.10 PER PG) | 10.80 |
| 12/10/2014 | RE2 | SCAN/COPY ( 81 @0.10 PER PG) | 8.10 |
| 12/10/2014 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 12/10/2014 | RE2 | SCAN/COPY ( 84 @0.10 PER PG) | 8.40 |
| 12/10/2014 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 12/11/2014 | RE  | ( 3 @0.10 PER PG) | 0.30 |
| 12/11/2014 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 12/12/2014 | RE2 | SCAN/COPY ( 235 @0.10 PER PG) | 23.50 |

Pachulski Stang Ziehl & Jones LLP
Ultura Inc.
87714     00002

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 12/15/2014 | RE | ( 5 @0.10 PER PG) | 0.50 |
| 12/15/2014 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 12/15/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/16/2014 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 12/16/2014 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 12/16/2014 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 12/17/2014 | RE2 | SCAN/COPY ( 165 @0.10 PER PG) | 16.50 |
| 12/17/2014 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 12/18/2014 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | 4.10 |
| 12/18/2014 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 12/18/2014 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 12/19/2014 | PO | 87714.00001 :Postage Charges for 12-19-14 | 11.20 |
| 12/19/2014 | RE | ( 752 @0.10 PER PG) | 75.20 |
| 12/19/2014 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 12/19/2014 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 12/19/2014 | RE2 | SCAN/COPY ( 190 @0.10 PER PG) | 19.00 |
| 12/19/2014 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 12/19/2014 | RE | ( 386 @0.10 PER PG) | 38.60 |
| 12/19/2014 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 12/19/2014 | RE2 | SCAN/COPY ( 165 @0.10 PER PG) | 16.50 |
| 12/22/2014 | DC | 87714.00001 Digital Legal Charges for 12-22-14 | 29.48 |

Pachulski Stang Ziehl & Jones LLP
Ultura Inc.
87714     00002

| Date | Code | Description | Amount |
|---|---|---|---|
| 12/22/2014 | DC | 87714.00001 Digital Legal Charges for 12-22-14 | 25.00 |
| 12/22/2014 | DC | 87714.00001 Digital Legal Charges for 12-22-14 | 6.48 |
| 12/22/2014 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 12/22/2014 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 12/22/2014 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 12/22/2014 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 12/22/2014 | RE | ( 188 @0.10 PER PG) | 18.80 |
| 12/22/2014 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 12/22/2014 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 12/22/2014 | RE2 | SCAN/COPY ( 166 @0.10 PER PG) | 16.60 |
| 12/22/2014 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 12/22/2014 | RE2 | SCAN/COPY ( 166 @0.10 PER PG) | 16.60 |
| 12/23/2014 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 12/24/2014 | RE | ( 30 @0.10 PER PG) | 3.00 |
| 12/24/2014 | PO | 87714.00002 :Postage Charges for 12-24-14 | 29.10 |
| 12/24/2014 | RE | ( 24 @0.10 PER PG) | 2.40 |
| 12/24/2014 | RE | ( 616 @0.10 PER PG) | 61.60 |
| 12/24/2014 | RE | ( 10 @0.10 PER PG) | 1.00 |
| 12/24/2014 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 12/29/2014 | DC | 87714.00001 Digital Legal Charges for 12-29-14 | 71.50 |
| 12/29/2014 | DC | 87714.00001 Digital Legal Charges for 12-29-14 | 10.65 |

Pachulski Stang Ziehl & Jones LLP                                Page:   43
Ultura Inc.                                                      Invoice 108400
87714    00002                                                  December 31, 2014

| 12/29/2014 | RE | ( 30 @0.10 PER PG) | 3.00 |
| 12/29/2014 | RE | ( 60 @0.10 PER PG) | 6.00 |
| 12/29/2014 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 12/29/2014 | RE | ( 34 @0.10 PER PG) | 3.40 |
| 12/29/2014 | RE | ( 32 @0.10 PER PG) | 3.20 |
| 12/29/2014 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 12/31/2014 | PAC | Pacer - Court Research | 136.50 |
| 12/31/2014 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 12/31/2014 | RE | ( 1 @0.10 PER PG) | 0.10 |

**Total Expenses for this Matter**                              **$8,480.52**

Pachulski Stang Ziehl & Jones LLP
Ultura Inc.
87714    00002

---

## REMITTANCE ADVICE

### Please include this Remittance Advice with your payment

For current services rendered through 12/31/2014

| | |
|---|---|
| Total Fees | $127,620.50 |
| Total Expenses | $8,480.52 |
| Total Due on Current Invoice...................... | $136,101.02 |

Outstanding Balance from prior Invoices as of 12/31/2014    **(May not reflect recent payments)**

| Invoice Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 108105 | 11/30/2014 | $603,014.25 | $26,547.18 | $629,561.43 |

**Total Amount Due on Current and Prior Invoices**                 $765,662.45